# EXHIBIT 3 TO DECLARATION

# 1 of 2

Columns "T" through Column "DG" can be expanded on the Excel file, by clicking on the "+" button. If the columns are expanded additional detailed data is provided.

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AK | ALEUTIANS EAST | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS EAST | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS EAST | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS EAST | Gold | Moda Health Plan, In | 73836AK0630002 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| AK | ALEUTIANS EAST | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| AK | ALEUTIANS EAST | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| AK | ALEUTIANS EAST | Bronze | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| AK | ALEUTIANS EAST | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS EAST | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS EAST | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS EAST | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS EAST | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS EAST | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS WEST | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ALEUTIANS WEST | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS WEST | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS WEST | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| AK | ALEUTIANS WEST | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| AK | ALEUTIANS WEST | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| AK | ALEUTIANS WEST | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| AK | ALEUTIANS WEST | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS WEST | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS WEST | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS WEST | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS WEST | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ALEUTIANS WEST | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ANCHORAGE | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| AK | ANCHORAGE | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ANCHORAGE | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| AK | ANCHORAGE | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| AK | ANCHORAGE | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| AK | ANCHORAGE | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| AK | ANCHORAGE | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | AK | ANCHORAGE | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 105 | AK | ANCHORAGE | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 106 | AK | ANCHORAGE | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 107 | AK | ANCHORAGE | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 108 | AK | ANCHORAGE | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 109 | AK | ANCHORAGE | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 110 | AK | BETHEL | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 111 | AK | BETHEL | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 112 | AK | BETHEL | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 113 | AK | BETHEL | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 114 | AK | BETHEL | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 115 | AK | BETHEL | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 116 | AK | BETHEL | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 117 | AK | BETHEL | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 118 | AK | BETHEL | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 119 | AK | BETHEL | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 120 | AK | BETHEL | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 121 | AK | BETHEL | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 122 | AK | BETHEL | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 123 | AK | BETHEL | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 124 | AK | BETHEL | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 125 | AK | BETHEL | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 126 | AK | BETHEL | Silver | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 127 | AK | BETHEL | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 128 | AK | BETHEL | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 129 | AK | BETHEL | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 130 | AK | BETHEL | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 131 | AK | BETHEL | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 132 | AK | BETHEL | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 133 | AK | BETHEL | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 134 | AK | BETHEL | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 135 | AK | BETHEL | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 136 | AK | BETHEL | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | | |
| 137 | AK | BETHEL | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | | |
| 138 | AK | BETHEL | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 139 | AK | BETHEL | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 140 | AK | BETHEL | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 141 | AK | BETHEL | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 142 | AK | BETHEL | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 143 | AK | BETHEL | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 144 | AK | BETHEL | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 145 | AK | BETHEL | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 146 | AK | BRISTOL BAY BORO | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 147 | AK | BRISTOL BAY BORO | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 148 | AK | BRISTOL BAY BORO | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 149 | AK | BRISTOL BAY BORO | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 150 | AK | BRISTOL BAY BORO | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 151 | AK | BRISTOL BAY BORO | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 152 | AK | BRISTOL BAY BORO | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 153 | AK | BRISTOL BAY BORO | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 154 | AK | BRISTOL BAY BORO | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 155 | AK | BRISTOL BAY BORO | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 156 | AK | BRISTOL BAY BORO | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 157 | AK | BRISTOL BAY BORO | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 158 | AK | BRISTOL BAY BORO | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 159 | AK | BRISTOL BAY BORO | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 160 | AK | BRISTOL BAY BORO | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 161 | AK | BRISTOL BAY BORO | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 162 | AK | BRISTOL BAY BORO | Silver | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 163 | AK | BRISTOL BAY BORO | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 164 | AK | BRISTOL BAY BORO | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 165 | AK | BRISTOL BAY BORO | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 166 | AK | BRISTOL BAY BORO | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 167 | AK | BRISTOL BAY BORO | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 168 | AK | BRISTOL BAY BORO | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 169 | AK | BRISTOL BAY BORO | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 170 | AK | BRISTOL BAY BORO | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 171 | AK | BRISTOL BAY BORO | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 172 | AK | BRISTOL BAY BORO | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | | |
| 173 | AK | BRISTOL BAY BORO | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | | |
| 174 | AK | BRISTOL BAY BORO | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 175 | AK | BRISTOL BAY BORO | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 176 | AK | BRISTOL BAY BORO | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 177 | AK | BRISTOL BAY BORO | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 178 | AK | BRISTOL BAY BORO | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 179 | AK | BRISTOL BAY BORO | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 180 | AK | BRISTOL BAY BORO | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 181 | AK | BRISTOL BAY BORO | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 182 | AK | DENALI | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 183 | AK | DENALI | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 184 | AK | DENALI | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 185 | AK | DENALI | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 186 | AK | DENALI | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 187 | AK | DENALI | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 188 | AK | DENALI | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 189 | AK | DENALI | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 190 | AK | DENALI | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 191 | AK | DENALI | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 192 | AK | DENALI | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 193 | AK | DENALI | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 194 | AK | DENALI | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 195 | AK | DENALI | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 196 | AK | DENALI | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 197 | AK | DENALI | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 198 | AK | DENALI | Silver | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 199 | AK | DENALI | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 200 | AK | DENALI | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 201 | AK | DENALI | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 202 | AK | DENALI | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 203 | AK | DENALI | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 204 | AK | DENALI | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |
| 205 | AK | DENALI | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com | https://www.premera.com | http://client.formularynaviga | | X | | | | | |

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | AK | DENALI | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 207 | AK | DENALI | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 208 | AK | DENALI | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | |
| 209 | AK | DENALI | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | |
| 210 | AK | DENALI | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | |
| 211 | AK | DENALI | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | |
| 212 | AK | DENALI | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 213 | AK | DENALI | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 214 | AK | DENALI | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 215 | AK | DENALI | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 216 | AK | DENALI | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 217 | AK | DENALI | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 218 | AK | DILLINGHAM | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 219 | AK | DILLINGHAM | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 220 | AK | DILLINGHAM | Gold | Premera Blue Cross | 38344AK0600001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 221 | AK | DILLINGHAM | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 222 | AK | DILLINGHAM | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 223 | AK | DILLINGHAM | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 224 | AK | DILLINGHAM | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 225 | AK | DILLINGHAM | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 226 | AK | DILLINGHAM | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 227 | AK | DILLINGHAM | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 228 | AK | DILLINGHAM | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 229 | AK | DILLINGHAM | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 230 | AK | DILLINGHAM | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 231 | AK | DILLINGHAM | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 232 | AK | DILLINGHAM | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 233 | AK | DILLINGHAM | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 234 | AK | DILLINGHAM | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 235 | AK | DILLINGHAM | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 236 | AK | DILLINGHAM | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 237 | AK | DILLINGHAM | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 238 | AK | DILLINGHAM | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 239 | AK | DILLINGHAM | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 240 | AK | DILLINGHAM | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 241 | AK | DILLINGHAM | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 242 | AK | DILLINGHAM | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 243 | AK | DILLINGHAM | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 244 | AK | DILLINGHAM | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | |
| 245 | AK | DILLINGHAM | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | |
| 246 | AK | DILLINGHAM | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | |
| 247 | AK | DILLINGHAM | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | |
| 248 | AK | DILLINGHAM | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 249 | AK | DILLINGHAM | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 250 | AK | DILLINGHAM | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 251 | AK | DILLINGHAM | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 252 | AK | DILLINGHAM | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 253 | AK | DILLINGHAM | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 254 | AK | FAIRBANKS NORTH | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 255 | AK | FAIRBANKS NORTH | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 256 | AK | FAIRBANKS NORTH | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 257 | AK | FAIRBANKS NORTH | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 258 | AK | FAIRBANKS NORTH | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 259 | AK | FAIRBANKS NORTH | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 260 | AK | FAIRBANKS NORTH | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 261 | AK | FAIRBANKS NORTH | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 262 | AK | FAIRBANKS NORTH | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 263 | AK | FAIRBANKS NORTH | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 264 | AK | FAIRBANKS NORTH | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 265 | AK | FAIRBANKS NORTH | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 266 | AK | FAIRBANKS NORTH | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 267 | AK | FAIRBANKS NORTH | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 268 | AK | FAIRBANKS NORTH | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 269 | AK | FAIRBANKS NORTH | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 270 | AK | FAIRBANKS NORTH | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 271 | AK | FAIRBANKS NORTH | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 272 | AK | FAIRBANKS NORTH | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 273 | AK | FAIRBANKS NORTH | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 274 | AK | FAIRBANKS NORTH | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 275 | AK | FAIRBANKS NORTH | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 276 | AK | FAIRBANKS NORTH | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 277 | AK | FAIRBANKS NORTH | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 278 | AK | FAIRBANKS NORTH | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 279 | AK | FAIRBANKS NORTH | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 280 | AK | FAIRBANKS NORTH | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | |
| 281 | AK | FAIRBANKS NORTH | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | |
| 282 | AK | FAIRBANKS NORTH | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | |
| 283 | AK | FAIRBANKS NORTH | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | |
| 284 | AK | FAIRBANKS NORTH | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 285 | AK | FAIRBANKS NORTH | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 286 | AK | FAIRBANKS NORTH | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 287 | AK | FAIRBANKS NORTH | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 288 | AK | FAIRBANKS NORTH | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 289 | AK | FAIRBANKS NORTH | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | |
| 290 | AK | HAINES | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 291 | AK | HAINES | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 292 | AK | HAINES | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 293 | AK | HAINES | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 294 | AK | HAINES | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 295 | AK | HAINES | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 296 | AK | HAINES | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 297 | AK | HAINES | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 298 | AK | HAINES | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 299 | AK | HAINES | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 300 | AK | HAINES | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 301 | AK | HAINES | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 302 | AK | HAINES | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 303 | AK | HAINES | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 304 | AK | HAINES | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 305 | AK | HAINES | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 306 | AK | HAINES | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |
| 307 | AK | HAINES | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | | X | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | AK | HAINES | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 309 | AK | HAINES | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 310 | AK | HAINES | Silver | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 311 | AK | HAINES | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 312 | AK | HAINES | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 313 | AK | HAINES | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 314 | AK | HAINES | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 315 | AK | HAINES | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 316 | AK | HAINES | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | | |
| 317 | AK | HAINES | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 318 | AK | HAINES | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | | |
| 319 | AK | HAINES | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | | |
| 320 | AK | HAINES | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 321 | AK | HAINES | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 322 | AK | HAINES | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 323 | AK | HAINES | Silver | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 324 | AK | HAINES | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 325 | AK | HAINES | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 326 | AK | Hoonah-Angoon | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 327 | AK | Hoonah-Angoon | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 328 | AK | Hoonah-Angoon | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 329 | AK | Hoonah-Angoon | Silver | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 330 | AK | Hoonah-Angoon | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 331 | AK | Hoonah-Angoon | Bronze | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 332 | AK | Hoonah-Angoon | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 333 | AK | Hoonah-Angoon | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 334 | AK | Hoonah-Angoon | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 335 | AK | Hoonah-Angoon | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 336 | AK | Hoonah-Angoon | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 337 | AK | Hoonah-Angoon | Silver | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 338 | AK | Hoonah-Angoon | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 339 | AK | Hoonah-Angoon | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 340 | AK | Hoonah-Angoon | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 341 | AK | Hoonah-Angoon | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 342 | AK | Hoonah-Angoon | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 343 | AK | Hoonah-Angoon | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 344 | AK | Hoonah-Angoon | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 345 | AK | Hoonah-Angoon | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 346 | AK | Hoonah-Angoon | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 347 | AK | Hoonah-Angoon | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 348 | AK | Hoonah-Angoon | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 349 | AK | Hoonah-Angoon | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 350 | AK | Hoonah-Angoon | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 351 | AK | Hoonah-Angoon | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 352 | AK | Hoonah-Angoon | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | | |
| 353 | AK | Hoonah-Angoon | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 354 | AK | Hoonah-Angoon | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | | |
| 355 | AK | Hoonah-Angoon | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 356 | AK | Hoonah-Angoon | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 357 | AK | Hoonah-Angoon | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 358 | AK | Hoonah-Angoon | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 359 | AK | Hoonah-Angoon | Silver | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 360 | AK | Hoonah-Angoon | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 361 | AK | Hoonah-Angoon | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 362 | AK | JUNEAU | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 363 | AK | JUNEAU | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 364 | AK | JUNEAU | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 365 | AK | JUNEAU | Silver | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 366 | AK | JUNEAU | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 367 | AK | JUNEAU | Bronze | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 368 | AK | JUNEAU | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 369 | AK | JUNEAU | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 370 | AK | JUNEAU | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 371 | AK | JUNEAU | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 372 | AK | JUNEAU | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 373 | AK | JUNEAU | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 374 | AK | JUNEAU | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 375 | AK | JUNEAU | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 376 | AK | JUNEAU | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 377 | AK | JUNEAU | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 378 | AK | JUNEAU | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 379 | AK | JUNEAU | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 380 | AK | JUNEAU | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 381 | AK | JUNEAU | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 382 | AK | JUNEAU | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 383 | AK | JUNEAU | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 384 | AK | JUNEAU | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 385 | AK | JUNEAU | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 386 | AK | JUNEAU | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 387 | AK | JUNEAU | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 388 | AK | JUNEAU | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | | |
| 389 | AK | JUNEAU | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 390 | AK | JUNEAU | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | X | | | | | |
| 391 | AK | JUNEAU | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 392 | AK | JUNEAU | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 393 | AK | JUNEAU | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 394 | AK | JUNEAU | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 395 | AK | JUNEAU | Silver | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 396 | AK | JUNEAU | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 397 | AK | JUNEAU | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| 398 | AK | KENAI PENINSULA | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 399 | AK | KENAI PENINSULA | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 400 | AK | KENAI PENINSULA | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 401 | AK | KENAI PENINSULA | Silver | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 402 | AK | KENAI PENINSULA | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 403 | AK | KENAI PENINSULA | Bronze | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 404 | AK | KENAI PENINSULA | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 405 | AK | KENAI PENINSULA | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 406 | AK | KENAI PENINSULA | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 407 | AK | KENAI PENINSULA | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 408 | AK | KENAI PENINSULA | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 409 | AK | KENAI PENINSULA | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AK | KENAI PENINSULA | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KENAI PENINSULA | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KENAI PENINSULA | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KENAI PENINSULA | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KENAI PENINSULA | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KENAI PENINSULA | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KENAI PENINSULA | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KENAI PENINSULA | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KENAI PENINSULA | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KENAI PENINSULA | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KENAI PENINSULA | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KENAI PENINSULA | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KENAI PENINSULA | Catastrophic | Moda Health Plan, Inc | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | | | | | | |
| AK | KENAI PENINSULA | Gold | Moda Health Plan, Inc | 73836AK0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | | | | | | |
| AK | KENAI PENINSULA | Gold | Moda Health Plan, Inc | 73836AK0630002 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KENAI PENINSULA | Silver | Moda Health Plan, Inc | 73836AK0630003 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KENAI PENINSULA | Gold | Moda Health Plan, Inc | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KENAI PENINSULA | Silver | Moda Health Plan, Inc | 73836AK0630304 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KENAI PENINSULA | Bronze | Moda Health Plan, Inc | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KENAI PENINSULA | Bronze | Moda Health Plan, Inc | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KENAI PENINSULA | Silver | Moda Health Plan, Inc | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KENAI PENINSULA | Bronze | Moda Health Plan, Inc | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KENAI PENINSULA | Silver | Moda Health Plan, Inc | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KENAI PENINSULA | Bronze | Moda Health Plan, Inc | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KETCHIKAN GATEW | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Bronze | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Silver | Premera Blue Cross | 38344AK1000001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Silver | Premera Blue Cross | 38344AK1000002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KETCHIKAN GATEW | Catastrophic | Moda Health Plan, Inc | 73836AK0620001 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | | | | | | |
| AK | KETCHIKAN GATEW | Gold | Moda Health Plan, Inc | 73836AK0620002 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | | | | | | |
| AK | KETCHIKAN GATEW | Gold | Moda Health Plan, Inc | 73836AK0630002 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KETCHIKAN GATEW | Silver | Moda Health Plan, Inc | 73836AK0630003 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KETCHIKAN GATEW | Gold | Moda Health Plan, Inc | 73836AK0630001 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KETCHIKAN GATEW | Silver | Moda Health Plan, Inc | 73836AK0630304 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KETCHIKAN GATEW | Bronze | Moda Health Plan, Inc | 73836AK0640001 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KETCHIKAN GATEW | Bronze | Moda Health Plan, Inc | 73836AK0640002 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KETCHIKAN GATEW | Silver | Moda Health Plan, Inc | 73836AK0650001 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KETCHIKAN GATEW | Bronze | Moda Health Plan, Inc | 73836AK0650002 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KETCHIKAN GATEW | Silver | Moda Health Plan, Inc | 73836AK0650003 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KETCHIKAN GATEW | Bronze | Moda Health Plan, Inc | 73836AK0650004 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KODIAK ISLAND | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Bronze | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Silver | Premera Blue Cross | 38344AK1000001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Silver | Premera Blue Cross | 38344AK1000002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | KODIAK ISLAND | Catastrophic | Moda Health Plan, Inc | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | | | | | | |
| AK | KODIAK ISLAND | Gold | Moda Health Plan, Inc | 73836AK0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | | | | | | |
| AK | KODIAK ISLAND | Gold | Moda Health Plan, Inc | 73836AK0630002 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KODIAK ISLAND | Silver | Moda Health Plan, Inc | 73836AK0630003 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KODIAK ISLAND | Gold | Moda Health Plan, Inc | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KODIAK ISLAND | Silver | Moda Health Plan, Inc | 73836AK0630304 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KODIAK ISLAND | Bronze | Moda Health Plan, Inc | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KODIAK ISLAND | Bronze | Moda Health Plan, Inc | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KODIAK ISLAND | Silver | Moda Health Plan, Inc | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KODIAK ISLAND | Bronze | Moda Health Plan, Inc | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KODIAK ISLAND | Silver | Moda Health Plan, Inc | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | KODIAK ISLAND | Bronze | Moda Health Plan, Inc | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda… | https://www.modahealth.co… | https://www.modahealth.com… | https://www.modahealth.com… | | X | | | | | |
| AK | LAKE AND PENINSU | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | LAKE AND PENINSU | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | LAKE AND PENINSU | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | LAKE AND PENINSU | Bronze | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | LAKE AND PENINSU | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |
| AK | LAKE AND PENINSU | Silver | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem… | https://www.premera.co… | https://www.premera.com/do… | http://client.formularynavig… | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AK | LAKE AND PENINSU | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | LAKE AND PENINSU | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | LAKE AND PENINSU | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | LAKE AND PENINSU | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | X | | | | | | |
| AK | LAKE AND PENINSU | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | X | | | | | | |
| AK | LAKE AND PENINSU | Silver | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | X | | | | | | |
| AK | LAKE AND PENINSU | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | X | | | | | | |
| AK | LAKE AND PENINSU | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | LAKE AND PENINSU | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | LAKE AND PENINSU | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | LAKE AND PENINSU | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | LAKE AND PENINSU | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | LAKE AND PENINSU | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | MATANUSKA-SUSIT | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | MATANUSKA-SUSIT | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | MATANUSKA-SUSIT | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | MATANUSKA-SUSIT | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | X | | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | X | | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | X | | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | X | | | | | | |
| AK | MATANUSKA-SUSIT | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | MATANUSKA-SUSIT | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | MATANUSKA-SUSIT | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | MATANUSKA-SUSIT | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | MATANUSKA-SUSIT | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | NOME | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Bronze | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/doc | http://client.formularynaviga | | X | | | | | |
| AK | NOME | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | NOME | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | NOME | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | X | | | | | | |
| AK | NOME | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | X | | | | | | |
| AK | NOME | Silver | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | X | | | | | | |
| AK | NOME | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | X | | | | | | |
| AK | NOME | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | NOME | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | NOME | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | NOME | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | NOME | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |
| AK | NOME | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com | https://www.modahealth.co | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 | AK | NORTH SLOPE | Bronze | Premera Blue Cross | 383444K0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 615 | AK | NORTH SLOPE | Silver | Premera Blue Cross | 383444K0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 616 | AK | NORTH SLOPE | Gold | Premera Blue Cross | 383444K0570003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 617 | AK | NORTH SLOPE | Gold | Premera Blue Cross | 383444K0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 618 | AK | NORTH SLOPE | Silver | Premera Blue Cross | 383444K0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 619 | AK | NORTH SLOPE | Silver | Premera Blue Cross | 383444K0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 620 | AK | NORTH SLOPE | Bronze | Premera Blue Cross | 383444K0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 621 | AK | NORTH SLOPE | Bronze | Premera Blue Cross | 383444K0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 622 | AK | NORTH SLOPE | Bronze | Premera Blue Cross | 383444K0610001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 623 | AK | NORTH SLOPE | Silver | Premera Blue Cross | 383444K0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 624 | AK | NORTH SLOPE | Gold | Premera Blue Cross | 383444K0610003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 625 | AK | NORTH SLOPE | Gold | Premera Blue Cross | 383444K0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 626 | AK | NORTH SLOPE | Silver | Premera Blue Cross | 383444K0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 627 | AK | NORTH SLOPE | Silver | Premera Blue Cross | 383444K0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 628 | AK | NORTH SLOPE | Bronze | Premera Blue Cross | 383444K0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 629 | AK | NORTH SLOPE | Bronze | Premera Blue Cross | 383444K0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 630 | AK | NORTH SLOPE | Bronze | Premera Blue Cross | 383444K0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 631 | AK | NORTH SLOPE | Silver | Premera Blue Cross | 383444K0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 632 | AK | NORTH SLOPE | Gold | Premera Blue Cross | 383444K0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 633 | AK | NORTH SLOPE | Silver | Premera Blue Cross | 383444K0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 634 | AK | NORTH SLOPE | Bronze | Premera Blue Cross | 383444K0640003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 635 | AK | NORTH SLOPE | Gold | Premera Blue Cross | 383444K0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 636 | AK | NORTH SLOPE | Silver | Premera Blue Cross | 383444K0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 637 | AK | NORTH SLOPE | Bronze | Premera Blue Cross | 383444K0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 638 | AK | NORTH SLOPE | Catastro | Moda Health Plan, In | 73836A0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 639 | AK | NORTH SLOPE | Bronze | Moda Health Plan, In | 73836A0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 640 | AK | NORTH SLOPE | Gold | Moda Health Plan, In | 73836A0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 641 | AK | NORTH SLOPE | Silver | Moda Health Plan, In | 73836A0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 642 | AK | NORTH SLOPE | Gold | Moda Health Plan, In | 73836A0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 643 | AK | NORTH SLOPE | Silver | Moda Health Plan, In | 73836A0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 644 | AK | NORTH SLOPE | Bronze | Moda Health Plan, In | 73836A0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 645 | AK | NORTH SLOPE | Bronze | Moda Health Plan, In | 73836A0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 646 | AK | NORTH SLOPE | Silver | Moda Health Plan, In | 73836A0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 647 | AK | NORTH SLOPE | Bronze | Moda Health Plan, In | 73836A0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 648 | AK | NORTH SLOPE | Silver | Moda Health Plan, In | 73836A0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 649 | AK | NORTH SLOPE | Bronze | Moda Health Plan, In | 73836A0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 650 | AK | NORTHWEST ARTIC | Bronze | Premera Blue Cross | 383444K0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 651 | AK | NORTHWEST ARTIC | Silver | Premera Blue Cross | 383444K0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 652 | AK | NORTHWEST ARTIC | Gold | Premera Blue Cross | 383444K0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 653 | AK | NORTHWEST ARTIC | Gold | Premera Blue Cross | 383444K0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 654 | AK | NORTHWEST ARTIC | Silver | Premera Blue Cross | 383444K0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 655 | AK | NORTHWEST ARTIC | Silver | Premera Blue Cross | 383444K0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 656 | AK | NORTHWEST ARTIC | Bronze | Premera Blue Cross | 383444K0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 657 | AK | NORTHWEST ARTIC | Bronze | Premera Blue Cross | 383444K0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 658 | AK | NORTHWEST ARTIC | Bronze | Premera Blue Cross | 383444K0610001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 659 | AK | NORTHWEST ARTIC | Silver | Premera Blue Cross | 383444K0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 660 | AK | NORTHWEST ARTIC | Gold | Premera Blue Cross | 383444K0610003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 661 | AK | NORTHWEST ARTIC | Gold | Premera Blue Cross | 383444K0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 662 | AK | NORTHWEST ARTIC | Silver | Premera Blue Cross | 383444K0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 663 | AK | NORTHWEST ARTIC | Silver | Premera Blue Cross | 383444K0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 664 | AK | NORTHWEST ARTIC | Bronze | Premera Blue Cross | 383444K0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 665 | AK | NORTHWEST ARTIC | Bronze | Premera Blue Cross | 383444K0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 666 | AK | NORTHWEST ARTIC | Bronze | Premera Blue Cross | 383444K0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 667 | AK | NORTHWEST ARTIC | Silver | Premera Blue Cross | 383444K0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 668 | AK | NORTHWEST ARTIC | Gold | Premera Blue Cross | 383444K0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 669 | AK | NORTHWEST ARTIC | Silver | Premera Blue Cross | 383444K0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 670 | AK | NORTHWEST ARTIC | Bronze | Premera Blue Cross | 383444K0640003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 671 | AK | NORTHWEST ARTIC | Gold | Premera Blue Cross | 383444K0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 672 | AK | NORTHWEST ARTIC | Silver | Premera Blue Cross | 383444K0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 673 | AK | NORTHWEST ARTIC | Bronze | Premera Blue Cross | 383444K0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 674 | AK | NORTHWEST ARTIC | Catastro | Moda Health Plan, In | 73836A0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 675 | AK | NORTHWEST ARTIC | Bronze | Moda Health Plan, In | 73836A0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 676 | AK | NORTHWEST ARTIC | Gold | Moda Health Plan, In | 73836A0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 677 | AK | NORTHWEST ARTIC | Silver | Moda Health Plan, In | 73836A0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 678 | AK | NORTHWEST ARTIC | Gold | Moda Health Plan, In | 73836A0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 679 | AK | NORTHWEST ARTIC | Silver | Moda Health Plan, In | 73836A0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 680 | AK | NORTHWEST ARTIC | Bronze | Moda Health Plan, In | 73836A0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 681 | AK | NORTHWEST ARTIC | Bronze | Moda Health Plan, In | 73836A0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 682 | AK | NORTHWEST ARTIC | Silver | Moda Health Plan, In | 73836A0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 683 | AK | NORTHWEST ARTIC | Bronze | Moda Health Plan, In | 73836A0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 684 | AK | NORTHWEST ARTIC | Silver | Moda Health Plan, In | 73836A0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 685 | AK | NORTHWEST ARTIC | Bronze | Moda Health Plan, In | 73836A0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 686 | AK | Petersburg | Bronze | Premera Blue Cross | 383444K0570001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 687 | AK | Petersburg | Silver | Premera Blue Cross | 383444K0570002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 688 | AK | Petersburg | Gold | Premera Blue Cross | 383444K0570003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 689 | AK | Petersburg | Gold | Premera Blue Cross | 383444K0600003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 690 | AK | Petersburg | Silver | Premera Blue Cross | 383444K0600004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 691 | AK | Petersburg | Silver | Premera Blue Cross | 383444K0600006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 692 | AK | Petersburg | Bronze | Premera Blue Cross | 383444K0600007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 693 | AK | Petersburg | Bronze | Premera Blue Cross | 383444K0600008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 694 | AK | Petersburg | Bronze | Premera Blue Cross | 383444K0610001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 695 | AK | Petersburg | Silver | Premera Blue Cross | 383444K0610002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 696 | AK | Petersburg | Gold | Premera Blue Cross | 383444K0610003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 697 | AK | Petersburg | Gold | Premera Blue Cross | 383444K0620003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 698 | AK | Petersburg | Silver | Premera Blue Cross | 383444K0620004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 699 | AK | Petersburg | Silver | Premera Blue Cross | 383444K0620006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 700 | AK | Petersburg | Bronze | Premera Blue Cross | 383444K0620007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 701 | AK | Petersburg | Bronze | Premera Blue Cross | 383444K0620008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 702 | AK | Petersburg | Bronze | Premera Blue Cross | 383444K0630001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 703 | AK | Petersburg | Silver | Premera Blue Cross | 383444K0630002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 704 | AK | Petersburg | Gold | Premera Blue Cross | 383444K0640001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 705 | AK | Petersburg | Silver | Premera Blue Cross | 383444K0640002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 706 | AK | Petersburg | Bronze | Premera Blue Cross | 383444K0640003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 707 | AK | Petersburg | Gold | Premera Blue Cross | 383444K0650001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 708 | AK | Petersburg | Silver | Premera Blue Cross | 383444K0650002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 709 | AK | Petersburg | Bronze | Premera Blue Cross | 383444K0650003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 710 | AK | Petersburg | Catastro | Moda Health Plan, In | 73836A0620001 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 711 | AK | Petersburg | Bronze | Moda Health Plan, In | 73836A0620002 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 712 | AK | Petersburg | Gold | Moda Health Plan, In | 73836A0630001 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 713 | AK | Petersburg | Silver | Moda Health Plan, In | 73836A0630002 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 714 | AK | Petersburg | Gold | Moda Health Plan, In | 73836A0630003 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 715 | AK | Petersburg | Silver | Moda Health Plan, In | 73836A0630004 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | AK | Petersburg | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 717 | AK | Petersburg | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 718 | AK | Petersburg | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 719 | AK | Petersburg | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 720 | AK | Petersburg | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 721 | AK | Petersburg | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 722 | AK | Prince of Wales-Hyde | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 723 | AK | Prince of Wales-Hyde | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 724 | AK | Prince of Wales-Hyde | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 725 | AK | Prince of Wales-Hyde | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 726 | AK | Prince of Wales-Hyde | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 727 | AK | Prince of Wales-Hyde | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 728 | AK | Prince of Wales-Hyde | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 729 | AK | Prince of Wales-Hyde | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 730 | AK | Prince of Wales-Hyde | Silver | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 731 | AK | Prince of Wales-Hyde | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 732 | AK | Prince of Wales-Hyde | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 733 | AK | Prince of Wales-Hyde | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 734 | AK | Prince of Wales-Hyde | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 735 | AK | Prince of Wales-Hyde | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 736 | AK | Prince of Wales-Hyde | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 737 | AK | Prince of Wales-Hyde | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 738 | AK | Prince of Wales-Hyde | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 739 | AK | Prince of Wales-Hyde | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 740 | AK | Prince of Wales-Hyde | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 741 | AK | Prince of Wales-Hyde | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 742 | AK | Prince of Wales-Hyde | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 743 | AK | Prince of Wales-Hyde | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 744 | AK | Prince of Wales-Hyde | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 745 | AK | Prince of Wales-Hyde | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 746 | AK | Prince of Wales-Hyde | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 747 | AK | Prince of Wales-Hyde | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 748 | AK | Prince of Wales-Hyde | Gold | Moda Health Plan, In | 73836AK0630001 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | X | | | | | |
| 749 | AK | Prince of Wales-Hyde | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 750 | AK | Prince of Wales-Hyde | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | X | | | | | |
| 751 | AK | Prince of Wales-Hyde | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | X | | | | | |
| 752 | AK | Prince of Wales-Hyde | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 753 | AK | Prince of Wales-Hyde | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 754 | AK | Prince of Wales-Hyde | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 755 | AK | Prince of Wales-Hyde | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 756 | AK | Prince of Wales-Hyde | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 757 | AK | Prince of Wales-Hyde | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 758 | AK | SITKA | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 759 | AK | SITKA | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 760 | AK | SITKA | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 761 | AK | SITKA | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 762 | AK | SITKA | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 763 | AK | SITKA | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 764 | AK | SITKA | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 765 | AK | SITKA | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 766 | AK | SITKA | Silver | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 767 | AK | SITKA | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 768 | AK | SITKA | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 769 | AK | SITKA | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 770 | AK | SITKA | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 771 | AK | SITKA | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 772 | AK | SITKA | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 773 | AK | SITKA | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 774 | AK | SITKA | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 775 | AK | SITKA | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 776 | AK | SITKA | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 777 | AK | SITKA | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 778 | AK | SITKA | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 779 | AK | SITKA | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 780 | AK | SITKA | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 781 | AK | SITKA | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 782 | AK | SITKA | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 783 | AK | SITKA | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 784 | AK | SITKA | Gold | Moda Health Plan, In | 73836AK0630001 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | X | | | | | |
| 785 | AK | SITKA | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 786 | AK | SITKA | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | X | | | | | |
| 787 | AK | SITKA | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | X | | | | | |
| 788 | AK | SITKA | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 789 | AK | SITKA | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 790 | AK | SITKA | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 791 | AK | SITKA | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 792 | AK | SITKA | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 793 | AK | SITKA | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda... | https://www.modahealth.co... | https://www.modahealth.com/ | https://www.modahealth.co... | | | | | | | |
| 794 | AK | Skagway | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 795 | AK | Skagway | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 796 | AK | Skagway | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 797 | AK | Skagway | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 798 | AK | Skagway | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 799 | AK | Skagway | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 800 | AK | Skagway | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 801 | AK | Skagway | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 802 | AK | Skagway | Silver | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 803 | AK | Skagway | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 804 | AK | Skagway | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 805 | AK | Skagway | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 806 | AK | Skagway | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 807 | AK | Skagway | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 808 | AK | Skagway | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 809 | AK | Skagway | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 810 | AK | Skagway | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 811 | AK | Skagway | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 812 | AK | Skagway | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 813 | AK | Skagway | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 814 | AK | Skagway | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 815 | AK | Skagway | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 816 | AK | Skagway | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |
| 817 | AK | Skagway | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem... | https://www.premera.com/... | https://www.premera.com/... | http://client.formularynaviga... | | X | | | | | |

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 818 | AK | Skagway | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 819 | AK | Skagway | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 820 | AK | Skagway | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | X | | | | | |
| 821 | AK | Skagway | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 822 | AK | Skagway | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | X | | | | | |
| 823 | AK | Skagway | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | X | | | | | |
| 824 | AK | Skagway | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 825 | AK | Skagway | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 826 | AK | Skagway | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 827 | AK | Skagway | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 828 | AK | Skagway | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 829 | AK | Skagway | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 830 | AK | SOUTHEAST FAIRB | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 831 | AK | SOUTHEAST FAIRB | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 832 | AK | SOUTHEAST FAIRB | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 833 | AK | SOUTHEAST FAIRB | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 834 | AK | SOUTHEAST FAIRB | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 835 | AK | SOUTHEAST FAIRB | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 836 | AK | SOUTHEAST FAIRB | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 837 | AK | SOUTHEAST FAIRB | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 838 | AK | SOUTHEAST FAIRB | Silver | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 839 | AK | SOUTHEAST FAIRB | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 840 | AK | SOUTHEAST FAIRB | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 841 | AK | SOUTHEAST FAIRB | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 842 | AK | SOUTHEAST FAIRB | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 843 | AK | SOUTHEAST FAIRB | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 844 | AK | SOUTHEAST FAIRB | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 845 | AK | SOUTHEAST FAIRB | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 846 | AK | SOUTHEAST FAIRB | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 847 | AK | SOUTHEAST FAIRB | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 848 | AK | SOUTHEAST FAIRB | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 849 | AK | SOUTHEAST FAIRB | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 850 | AK | SOUTHEAST FAIRB | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 851 | AK | SOUTHEAST FAIRB | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 852 | AK | SOUTHEAST FAIRB | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 853 | AK | SOUTHEAST FAIRB | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 854 | AK | SOUTHEAST FAIRB | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 855 | AK | SOUTHEAST FAIRB | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 856 | AK | SOUTHEAST FAIRB | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | X | | | | | |
| 857 | AK | SOUTHEAST FAIRB | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | X | | | | | |
| 858 | AK | SOUTHEAST FAIRB | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | X | | | | | |
| 859 | AK | SOUTHEAST FAIRB | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | X | | | | | |
| 860 | AK | SOUTHEAST FAIRB | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 861 | AK | SOUTHEAST FAIRB | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 862 | AK | SOUTHEAST FAIRB | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 863 | AK | SOUTHEAST FAIRB | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 864 | AK | SOUTHEAST FAIRB | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 865 | AK | SOUTHEAST FAIRB | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 866 | AK | VALDEZ-CORDOVA | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 867 | AK | VALDEZ-CORDOVA | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 868 | AK | VALDEZ-CORDOVA | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 869 | AK | VALDEZ-CORDOVA | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 870 | AK | VALDEZ-CORDOVA | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 871 | AK | VALDEZ-CORDOVA | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 872 | AK | VALDEZ-CORDOVA | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 873 | AK | VALDEZ-CORDOVA | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 874 | AK | VALDEZ-CORDOVA | Silver | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 875 | AK | VALDEZ-CORDOVA | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 876 | AK | VALDEZ-CORDOVA | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 877 | AK | VALDEZ-CORDOVA | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 878 | AK | VALDEZ-CORDOVA | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 879 | AK | VALDEZ-CORDOVA | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 880 | AK | VALDEZ-CORDOVA | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 881 | AK | VALDEZ-CORDOVA | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 882 | AK | VALDEZ-CORDOVA | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 883 | AK | VALDEZ-CORDOVA | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 884 | AK | VALDEZ-CORDOVA | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 885 | AK | VALDEZ-CORDOVA | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 886 | AK | VALDEZ-CORDOVA | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 887 | AK | VALDEZ-CORDOVA | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 888 | AK | VALDEZ-CORDOVA | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 889 | AK | VALDEZ-CORDOVA | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 890 | AK | VALDEZ-CORDOVA | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 891 | AK | VALDEZ-CORDOVA | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 892 | AK | VALDEZ-CORDOVA | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | X | | | | | |
| 893 | AK | VALDEZ-CORDOVA | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | X | | | | | |
| 894 | AK | VALDEZ-CORDOVA | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | X | | | | | |
| 895 | AK | VALDEZ-CORDOVA | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | X | | | | | |
| 896 | AK | VALDEZ-CORDOVA | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 897 | AK | VALDEZ-CORDOVA | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 898 | AK | VALDEZ-CORDOVA | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 899 | AK | VALDEZ-CORDOVA | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 900 | AK | VALDEZ-CORDOVA | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 901 | AK | VALDEZ-CORDOVA | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | modahealth.com | modahealth.com | modahealth.com | modahealth.com | | | | | | | |
| 902 | AK | WADE HAMPTON | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 903 | AK | WADE HAMPTON | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 904 | AK | WADE HAMPTON | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 905 | AK | WADE HAMPTON | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 906 | AK | WADE HAMPTON | Silver | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 907 | AK | WADE HAMPTON | Silver | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 908 | AK | WADE HAMPTON | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 909 | AK | WADE HAMPTON | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 910 | AK | WADE HAMPTON | Silver | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 911 | AK | WADE HAMPTON | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 912 | AK | WADE HAMPTON | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 913 | AK | WADE HAMPTON | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 914 | AK | WADE HAMPTON | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 915 | AK | WADE HAMPTON | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 916 | AK | WADE HAMPTON | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 917 | AK | WADE HAMPTON | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 918 | AK | WADE HAMPTON | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |
| 919 | AK | WADE HAMPTON | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | premera.com | premera.com | premera.com | premera.com | | X | | | | | |

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 920 | AK | WADE HAMPTON | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 921 | AK | WADE HAMPTON | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 922 | AK | WADE HAMPTON | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 923 | AK | WADE HAMPTON | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 924 | AK | WADE HAMPTON | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 925 | AK | WADE HAMPTON | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 926 | AK | WADE HAMPTON | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 927 | AK | WADE HAMPTON | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 928 | AK | WADE HAMPTON | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 929 | AK | WADE HAMPTON | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 930 | AK | WADE HAMPTON | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 931 | AK | WADE HAMPTON | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 932 | AK | WADE HAMPTON | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 933 | AK | WADE HAMPTON | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 934 | AK | WADE HAMPTON | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 935 | AK | WADE HAMPTON | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 936 | AK | WADE HAMPTON | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 937 | AK | WADE HAMPTON | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 938 | AK | Wrangell City and Bo | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 939 | AK | Wrangell City and Bo | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 940 | AK | Wrangell City and Bo | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 941 | AK | Wrangell City and Bo | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 942 | AK | Wrangell City and Bo | Bronze | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 943 | AK | Wrangell City and Bo | Bronze | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 944 | AK | Wrangell City and Bo | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 945 | AK | Wrangell City and Bo | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 946 | AK | Wrangell City and Bo | Silver | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 947 | AK | Wrangell City and Bo | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 948 | AK | Wrangell City and Bo | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 949 | AK | Wrangell City and Bo | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 950 | AK | Wrangell City and Bo | Gold | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 951 | AK | Wrangell City and Bo | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 952 | AK | Wrangell City and Bo | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 953 | AK | Wrangell City and Bo | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 954 | AK | Wrangell City and Bo | Silver | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 955 | AK | Wrangell City and Bo | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 956 | AK | Wrangell City and Bo | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 957 | AK | Wrangell City and Bo | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 958 | AK | Wrangell City and Bo | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 959 | AK | Wrangell City and Bo | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 960 | AK | Wrangell City and Bo | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 961 | AK | Wrangell City and Bo | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 962 | AK | Wrangell City and Bo | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 963 | AK | Wrangell City and Bo | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 964 | AK | Wrangell City and Bo | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 965 | AK | Wrangell City and Bo | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 966 | AK | Wrangell City and Bo | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 967 | AK | Wrangell City and Bo | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 968 | AK | Wrangell City and Bo | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 969 | AK | Wrangell City and Bo | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 970 | AK | Wrangell City and Bo | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 971 | AK | Wrangell City and Bo | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 972 | AK | Wrangell City and Bo | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 973 | AK | Wrangell City and Bo | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 974 | AK | YAKUTAT BOROUGH | Gold | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 975 | AK | YAKUTAT BOROUGH | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 976 | AK | YAKUTAT BOROUGH | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 977 | AK | YAKUTAT BOROUGH | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 978 | AK | YAKUTAT BOROUGH | Bronze | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 979 | AK | YAKUTAT BOROUGH | Bronze | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 980 | AK | YAKUTAT BOROUGH | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 981 | AK | YAKUTAT BOROUGH | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 982 | AK | YAKUTAT BOROUGH | Silver | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 983 | AK | YAKUTAT BOROUGH | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 984 | AK | YAKUTAT BOROUGH | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 985 | AK | YAKUTAT BOROUGH | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 986 | AK | YAKUTAT BOROUGH | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 987 | AK | YAKUTAT BOROUGH | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 988 | AK | YAKUTAT BOROUGH | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 989 | AK | YAKUTAT BOROUGH | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 990 | AK | YAKUTAT BOROUGH | Silver | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 991 | AK | YAKUTAT BOROUGH | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 992 | AK | YAKUTAT BOROUGH | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 993 | AK | YAKUTAT BOROUGH | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 994 | AK | YAKUTAT BOROUGH | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 995 | AK | YAKUTAT BOROUGH | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 996 | AK | YAKUTAT BOROUGH | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 997 | AK | YAKUTAT BOROUGH | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 998 | AK | YAKUTAT BOROUGH | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 999 | AK | YAKUTAT BOROUGH | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 1000 | AK | YAKUTAT BOROUGH | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 1001 | AK | YAKUTAT BOROUGH | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 1002 | AK | YAKUTAT BOROUGH | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 1003 | AK | YAKUTAT BOROUGH | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | X | | | | | |
| 1004 | AK | YAKUTAT BOROUGH | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 1005 | AK | YAKUTAT BOROUGH | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 1006 | AK | YAKUTAT BOROUGH | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 1007 | AK | YAKUTAT BOROUGH | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 1008 | AK | YAKUTAT BOROUGH | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 1009 | AK | YAKUTAT BOROUGH | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.co | https://www.modahealth.co | | | | | | | |
| 1010 | AK | YUKON-KOYUKUK | Bronze | Premera Blue Cross | 38344AK0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 1011 | AK | YUKON-KOYUKUK | Silver | Premera Blue Cross | 38344AK0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 1012 | AK | YUKON-KOYUKUK | Gold | Premera Blue Cross | 38344AK0600002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 1013 | AK | YUKON-KOYUKUK | Gold | Premera Blue Cross | 38344AK0600003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 1014 | AK | YUKON-KOYUKUK | Bronze | Premera Blue Cross | 38344AK0600004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 1015 | AK | YUKON-KOYUKUK | Bronze | Premera Blue Cross | 38344AK0600006 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 1016 | AK | YUKON-KOYUKUK | Bronze | Premera Blue Cross | 38344AK0600007 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 1017 | AK | YUKON-KOYUKUK | Bronze | Premera Blue Cross | 38344AK0600008 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 1018 | AK | YUKON-KOYUKUK | Silver | Premera Blue Cross | 38344AK0610001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 1019 | AK | YUKON-KOYUKUK | Silver | Premera Blue Cross | 38344AK0610002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 1020 | AK | YUKON-KOYUKUK | Gold | Premera Blue Cross | 38344AK0620002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |
| 1021 | AK | YUKON-KOYUKUK | Gold | Premera Blue Cross | 38344AK0620003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/do | https://www.premera.com/do | http://client.formularynaviga | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1022 | AK | YUKON-KOYUKUK | Silver | Premera Blue Cross | 38344AK0620004 | Blue Cross Blue Shel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 1023 | AK | YUKON-KOYUKUK | Silver | Premera Blue Cross | 38344AK0620006 | Blue Cross Blue Shel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 1024 | AK | YUKON-KOYUKUK | Bronze | Premera Blue Cross | 38344AK0620007 | Blue Cross Blue Shel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 1025 | AK | YUKON-KOYUKUK | Bronze | Premera Blue Cross | 38344AK0620008 | Blue Cross Blue Shel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 1026 | AK | YUKON-KOYUKUK | Bronze | Premera Blue Cross | 38344AK0630001 | Blue Cross Blue Shel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 1027 | AK | YUKON-KOYUKUK | Silver | Premera Blue Cross | 38344AK0630002 | Blue Cross Blue Shel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 1028 | AK | YUKON-KOYUKUK | Gold | Premera Blue Cross | 38344AK0640001 | Blue Cross Blue Shel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 1029 | AK | YUKON-KOYUKUK | Silver | Premera Blue Cross | 38344AK0640002 | Blue Cross Blue Shel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 1030 | AK | YUKON-KOYUKUK | Bronze | Premera Blue Cross | 38344AK0640003 | Blue Cross Blue Shel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 1031 | AK | YUKON-KOYUKUK | Gold | Premera Blue Cross | 38344AK0650001 | Blue Cross Blue Shel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 1032 | AK | YUKON-KOYUKUK | Silver | Premera Blue Cross | 38344AK0650002 | Blue Cross Blue Shel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 1033 | AK | YUKON-KOYUKUK | Bronze | Premera Blue Cross | 38344AK0650003 | Blue Cross Blue Shel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-508-4722 | 1-800-508-4722 | 1-800-842-5357 | https://www.prem | https://www.premera.com/ | https://www.premera.com/ | http://client.formularynaviga | | X | | | | | |
| 1034 | AK | YUKON-KOYUKUK | Catastro | Moda Health Plan, In | 73836AK0620001 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com/ | https://www.modahealth.co | | | | | | | |
| 1035 | AK | YUKON-KOYUKUK | Catastro | Moda Health Plan, In | 73836AK0620002 | Be Bold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com/ | https://www.modahealth.co | | | | | | | |
| 1036 | AK | YUKON-KOYUKUK | Gold | Moda Health Plan, In | 73836AK0630001 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com/ | https://www.modahealth.co | | X | | | | | |
| 1037 | AK | YUKON-KOYUKUK | Silver | Moda Health Plan, In | 73836AK0630002 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com/ | https://www.modahealth.co | | X | | | | | |
| 1038 | AK | YUKON-KOYUKUK | Gold | Moda Health Plan, In | 73836AK0630003 | Be Protected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com/ | https://www.modahealth.co | | X | | | | | |
| 1039 | AK | YUKON-KOYUKUK | Silver | Moda Health Plan, In | 73836AK0630004 | Be Prepared | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com/ | https://www.modahealth.co | | X | | | | | |
| 1040 | AK | YUKON-KOYUKUK | Bronze | Moda Health Plan, In | 73836AK0640001 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com/ | https://www.modahealth.co | | X | | | | | |
| 1041 | AK | YUKON-KOYUKUK | Bronze | Moda Health Plan, In | 73836AK0640002 | Be Savvy | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com/ | https://www.modahealth.co | | X | | | | | |
| 1042 | AK | YUKON-KOYUKUK | Silver | Moda Health Plan, In | 73836AK0650001 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com/ | https://www.modahealth.co | | X | | | | | |
| 1043 | AK | YUKON-KOYUKUK | Bronze | Moda Health Plan, In | 73836AK0650002 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com/ | https://www.modahealth.co | | X | | | | | |
| 1044 | AK | YUKON-KOYUKUK | Silver | Moda Health Plan, In | 73836AK0650003 | Be Aligned | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com/ | https://www.modahealth.co | | X | | | | | |
| 1045 | AK | YUKON-KOYUKUK | Bronze | Moda Health Plan, In | 73836AK0650004 | Be Connected | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-873-1395 | 1-888-873-1395 | 1-888-873-1395 | https://www.moda | https://www.modahealth.co | https://www.modahealth.com/ | https://www.modahealth.co | | X | | | | | |
| 1046 | AL | AUTAUGA | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1047 | AL | AUTAUGA | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1048 | AL | AUTAUGA | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1049 | AL | AUTAUGA | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1050 | AL | AUTAUGA | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1051 | AL | AUTAUGA | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1052 | AL | AUTAUGA | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1053 | AL | BALDWIN | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1054 | AL | BALDWIN | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1055 | AL | BALDWIN | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1056 | AL | BALDWIN | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1057 | AL | BALDWIN | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1058 | AL | BALDWIN | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1059 | AL | BALDWIN | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1060 | AL | BARBOUR | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1061 | AL | BARBOUR | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1062 | AL | BARBOUR | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1063 | AL | BARBOUR | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1064 | AL | BARBOUR | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1065 | AL | BARBOUR | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1066 | AL | BARBOUR | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1067 | AL | BIBB | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1068 | AL | BIBB | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1069 | AL | BIBB | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1070 | AL | BIBB | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1071 | AL | BIBB | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1072 | AL | BIBB | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1073 | AL | BIBB | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1074 | AL | BLOUNT | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1075 | AL | BLOUNT | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1076 | AL | BLOUNT | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1077 | AL | BLOUNT | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1078 | AL | BLOUNT | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1079 | AL | BLOUNT | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1080 | AL | BLOUNT | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1081 | AL | BULLOCK | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1082 | AL | BULLOCK | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1083 | AL | BULLOCK | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1084 | AL | BULLOCK | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1085 | AL | BULLOCK | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1086 | AL | BULLOCK | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1087 | AL | BULLOCK | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1088 | AL | BUTLER | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1089 | AL | BUTLER | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1090 | AL | BUTLER | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1091 | AL | BUTLER | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1092 | AL | BUTLER | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1093 | AL | BUTLER | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1094 | AL | BUTLER | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1095 | AL | CALHOUN | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1096 | AL | CALHOUN | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1097 | AL | CALHOUN | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1098 | AL | CALHOUN | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1099 | AL | CALHOUN | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1100 | AL | CALHOUN | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1101 | AL | CALHOUN | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1102 | AL | CHAMBERS | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1103 | AL | CHAMBERS | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1104 | AL | CHAMBERS | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1105 | AL | CHAMBERS | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1106 | AL | CHAMBERS | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1107 | AL | CHAMBERS | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1108 | AL | CHAMBERS | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1109 | AL | CHEROKEE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1110 | AL | CHEROKEE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1111 | AL | CHEROKEE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1112 | AL | CHEROKEE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1113 | AL | CHEROKEE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1114 | AL | CHEROKEE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1115 | AL | CHEROKEE | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1116 | AL | CHILTON | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1117 | AL | CHILTON | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1118 | AL | CHILTON | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1119 | AL | CHILTON | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1120 | AL | CHILTON | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1121 | AL | CHILTON | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1122 | AL | CHILTON | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |
| 1123 | AL | CHOCTAW | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | | https://www.bcbsal.com/Bl | https://www.bcbsal.com/Blue | https://www.bcbsal.com/Bl | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124 | AL | CHOCTAW | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1125 | AL | CHOCTAW | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1126 | AL | CHOCTAW | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1127 | AL | CHOCTAW | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1128 | AL | CHOCTAW | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1129 | AL | CHOCTAW | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1130 | AL | CLARKE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1131 | AL | CLARKE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1132 | AL | CLARKE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1133 | AL | CLARKE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1134 | AL | CLARKE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1135 | AL | CLARKE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1136 | AL | CLARKE | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1137 | AL | CLAY | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1138 | AL | CLAY | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1139 | AL | CLAY | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1140 | AL | CLAY | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1141 | AL | CLAY | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1142 | AL | CLAY | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1143 | AL | CLAY | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1144 | AL | CLEBURNE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1145 | AL | CLEBURNE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1146 | AL | CLEBURNE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1147 | AL | CLEBURNE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1148 | AL | CLEBURNE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1149 | AL | CLEBURNE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1150 | AL | CLEBURNE | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1151 | AL | COFFEE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1152 | AL | COFFEE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1153 | AL | COFFEE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1154 | AL | COFFEE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1155 | AL | COFFEE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1156 | AL | COFFEE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1157 | AL | COFFEE | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1158 | AL | COLBERT | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1159 | AL | COLBERT | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1160 | AL | COLBERT | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1161 | AL | COLBERT | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1162 | AL | COLBERT | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1163 | AL | COLBERT | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1164 | AL | COLBERT | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1165 | AL | CONECUH | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1166 | AL | CONECUH | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1167 | AL | CONECUH | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1168 | AL | CONECUH | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1169 | AL | CONECUH | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1170 | AL | CONECUH | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1171 | AL | CONECUH | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1172 | AL | COOSA | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1173 | AL | COOSA | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1174 | AL | COOSA | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1175 | AL | COOSA | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1176 | AL | COOSA | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1177 | AL | COOSA | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1178 | AL | COOSA | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1179 | AL | COVINGTON | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1180 | AL | COVINGTON | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1181 | AL | COVINGTON | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1182 | AL | COVINGTON | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1183 | AL | COVINGTON | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1184 | AL | COVINGTON | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1185 | AL | COVINGTON | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1186 | AL | CRENSHAW | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1187 | AL | CRENSHAW | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1188 | AL | CRENSHAW | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1189 | AL | CRENSHAW | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1190 | AL | CRENSHAW | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1191 | AL | CRENSHAW | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1192 | AL | CRENSHAW | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1193 | AL | CULLMAN | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1194 | AL | CULLMAN | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1195 | AL | CULLMAN | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1196 | AL | CULLMAN | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1197 | AL | CULLMAN | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1198 | AL | CULLMAN | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1199 | AL | CULLMAN | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1200 | AL | DALE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1201 | AL | DALE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1202 | AL | DALE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1203 | AL | DALE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1204 | AL | DALE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1205 | AL | DALE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1206 | AL | DALE | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1207 | AL | DALLAS | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1208 | AL | DALLAS | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1209 | AL | DALLAS | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1210 | AL | DALLAS | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1211 | AL | DALLAS | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1212 | AL | DALLAS | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1213 | AL | DALLAS | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1214 | AL | DE KALB | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1215 | AL | DE KALB | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1216 | AL | DE KALB | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1217 | AL | DE KALB | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1218 | AL | DE KALB | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1219 | AL | DE KALB | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1220 | AL | DE KALB | Catastrophic | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1221 | AL | ELMORE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1222 | AL | ELMORE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1223 | AL | ELMORE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1224 | AL | ELMORE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |
| 1225 | AL | ELMORE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbsal... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | https://www.ibcbsal.com/Bl... | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1226 | AL | ELMORE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Value Bronze | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1227 | AL | ELMORE | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1228 | AL | ESCAMBIA | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1229 | AL | ESCAMBIA | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1230 | AL | ESCAMBIA | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1231 | AL | ESCAMBIA | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1232 | AL | ESCAMBIA | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1233 | AL | ESCAMBIA | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1234 | AL | ESCAMBIA | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1235 | AL | ETOWAH | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1236 | AL | ETOWAH | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1237 | AL | ETOWAH | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1238 | AL | ETOWAH | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1239 | AL | ETOWAH | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1240 | AL | ETOWAH | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1241 | AL | ETOWAH | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1242 | AL | FAYETTE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1243 | AL | FAYETTE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1244 | AL | FAYETTE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1245 | AL | FAYETTE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1246 | AL | FAYETTE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1247 | AL | FAYETTE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1248 | AL | FAYETTE | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1249 | AL | FRANKLIN | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1250 | AL | FRANKLIN | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1251 | AL | FRANKLIN | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1252 | AL | FRANKLIN | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1253 | AL | FRANKLIN | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1254 | AL | FRANKLIN | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1255 | AL | FRANKLIN | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1256 | AL | GENEVA | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1257 | AL | GENEVA | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1258 | AL | GENEVA | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1259 | AL | GENEVA | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1260 | AL | GENEVA | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1261 | AL | GENEVA | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1262 | AL | GENEVA | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1263 | AL | GREENE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1264 | AL | GREENE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1265 | AL | GREENE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1266 | AL | GREENE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1267 | AL | GREENE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1268 | AL | GREENE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1269 | AL | GREENE | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1270 | AL | HALE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1271 | AL | HALE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1272 | AL | HALE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1273 | AL | HALE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1274 | AL | HALE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1275 | AL | HALE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1276 | AL | HALE | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1277 | AL | HENRY | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1278 | AL | HENRY | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1279 | AL | HENRY | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1280 | AL | HENRY | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1281 | AL | HENRY | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1282 | AL | HENRY | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1283 | AL | HENRY | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1284 | AL | HOUSTON | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1285 | AL | HOUSTON | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1286 | AL | HOUSTON | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1287 | AL | HOUSTON | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1288 | AL | HOUSTON | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1289 | AL | HOUSTON | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1290 | AL | HOUSTON | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1291 | AL | JACKSON | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1292 | AL | JACKSON | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1293 | AL | JACKSON | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1294 | AL | JACKSON | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1295 | AL | JACKSON | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1296 | AL | JACKSON | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1297 | AL | JACKSON | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1298 | AL | JEFFERSON | Catastro | Humana Insurance | C44580AL0360002 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/mark | http://apps.humana.com/mar | | X | | | | | |
| 1299 | AL | JEFFERSON | Bronze | Humana Insurance | C44580AL0360002 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/mark | http://apps.humana.com/mar | | X | | | | | |
| 1300 | AL | JEFFERSON | Silver | Humana Insurance | C44580AL0360004 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/mark | http://apps.humana.com/mar | | X | | | | | |
| 1301 | AL | JEFFERSON | Gold | Humana Insurance | C44580AL0360006 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/mark | http://apps.humana.com/mar | | X | | | | | |
| 1302 | AL | JEFFERSON | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1303 | AL | JEFFERSON | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1304 | AL | JEFFERSON | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1305 | AL | JEFFERSON | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1306 | AL | JEFFERSON | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1307 | AL | JEFFERSON | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1308 | AL | JEFFERSON | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1309 | AL | JEFFERSON | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1310 | AL | LAMAR | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1311 | AL | LAMAR | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1312 | AL | LAMAR | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1313 | AL | LAMAR | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1314 | AL | LAMAR | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1315 | AL | LAMAR | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1316 | AL | LAMAR | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1317 | AL | LAUDERDALE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1318 | AL | LAUDERDALE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1319 | AL | LAUDERDALE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1320 | AL | LAUDERDALE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1321 | AL | LAUDERDALE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1322 | AL | LAUDERDALE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1323 | AL | LAUDERDALE | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1324 | AL | LAWRENCE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1325 | AL | LAWRENCE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1326 | AL | LAWRENCE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |
| 1327 | AL | LAWRENCE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Blu | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL | LAWRENCE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LAWRENCE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LAWRENCE | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LEE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LEE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LEE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LEE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LEE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LEE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LEE | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LIMESTONE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LIMESTONE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LIMESTONE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LIMESTONE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LIMESTONE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LIMESTONE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LIMESTONE | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LOWNDES | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LOWNDES | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LOWNDES | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LOWNDES | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LOWNDES | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LOWNDES | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | LOWNDES | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MACON | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MACON | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MACON | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MACON | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MACON | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MACON | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MACON | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MADISON | Catastro | Humana Insurance | C44580AL0360011 | Humana Local Prefer | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | http://pfp.humana... | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| AL | MADISON | Bronze | Humana Insurance | C44580AL0360012 | Humana Local Prefer | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | http://pfp.humana... | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| AL | MADISON | Gold | Humana Insurance | C44580AL0360013 | Humana Local Prefer | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | http://pfp.humana... | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| AL | MADISON | Silver | Humana Insurance | C44580AL0360014 | Humana Local Prefer | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | http://pfp.humana... | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| AL | MADISON | Platinum | Humana Insurance | C44580AL0360015 | Humana Local Prefer | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | http://pfp.humana... | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| AL | MADISON | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MADISON | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MADISON | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MADISON | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MADISON | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MADISON | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MADISON | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARENGO | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARENGO | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARENGO | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARENGO | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARENGO | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARENGO | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARENGO | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARION | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARION | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARION | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARION | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARION | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARION | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARION | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARSHALL | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARSHALL | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARSHALL | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARSHALL | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARSHALL | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARSHALL | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MARSHALL | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MOBILE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MOBILE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MOBILE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MOBILE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MOBILE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MOBILE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MOBILE | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONROE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONROE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONROE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONROE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONROE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONROE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONROE | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONTGOMERY | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONTGOMERY | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONTGOMERY | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONTGOMERY | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONTGOMERY | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONTGOMERY | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MONTGOMERY | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MORGAN | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MORGAN | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MORGAN | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MORGAN | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MORGAN | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MORGAN | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | MORGAN | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | PERRY | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | PERRY | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | PERRY | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | PERRY | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | PERRY | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | PERRY | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | PERRY | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | PICKENS | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |
| AL | PICKENS | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | https://www.bcbs... | https://www.ibcbsal.com/Bl | https://www.ibcbsal.com/Blue | https://www.ibcbsal.com/Bl | | X | | | | | |

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1430 | AL | PICKENS | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1431 | AL | PICKENS | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1432 | AL | PICKENS | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1433 | AL | PICKENS | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1434 | AL | PIKE | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1435 | AL | PIKE | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1436 | AL | PIKE | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1437 | AL | PIKE | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1438 | AL | PIKE | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1439 | AL | PIKE | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1440 | AL | PIKE | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1441 | AL | RANDOLPH | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1442 | AL | RANDOLPH | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1443 | AL | RANDOLPH | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1444 | AL | RANDOLPH | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1445 | AL | RANDOLPH | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1446 | AL | RANDOLPH | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1447 | AL | RANDOLPH | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1448 | AL | RUSSELL | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1449 | AL | RUSSELL | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1450 | AL | RUSSELL | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1451 | AL | RUSSELL | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1452 | AL | RUSSELL | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1453 | AL | RUSSELL | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1454 | AL | RUSSELL | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1455 | AL | SHELBY | Catastro | Humana Insurance C | 44580AL0360001 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | |
| 1456 | AL | SHELBY | Bronze | Humana Insurance C | 44580AL0360302 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | |
| 1457 | AL | SHELBY | Silver | Humana Insurance C | 44580AL0360303 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | |
| 1458 | AL | SHELBY | Gold | Humana Insurance C | 44580AL0360304 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | |
| 1459 | AL | SHELBY | Platinum | Humana Insurance C | 44580AL0360005 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-208 | |
| 1460 | AL | SHELBY | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1461 | AL | SHELBY | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1462 | AL | SHELBY | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1463 | AL | SHELBY | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1464 | AL | SHELBY | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1465 | AL | SHELBY | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1466 | AL | SHELBY | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1467 | AL | ST. CLAIR | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1468 | AL | ST. CLAIR | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1469 | AL | ST. CLAIR | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1470 | AL | ST. CLAIR | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1471 | AL | ST. CLAIR | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1472 | AL | ST. CLAIR | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1473 | AL | ST. CLAIR | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1474 | AL | SUMTER | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1475 | AL | SUMTER | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1476 | AL | SUMTER | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1477 | AL | SUMTER | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1478 | AL | SUMTER | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1479 | AL | SUMTER | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1480 | AL | SUMTER | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1481 | AL | TALLADEGA | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1482 | AL | TALLADEGA | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1483 | AL | TALLADEGA | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1484 | AL | TALLADEGA | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1485 | AL | TALLADEGA | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1486 | AL | TALLADEGA | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1487 | AL | TALLADEGA | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1488 | AL | TALLAPOOSA | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1489 | AL | TALLAPOOSA | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1490 | AL | TALLAPOOSA | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1491 | AL | TALLAPOOSA | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1492 | AL | TALLAPOOSA | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1493 | AL | TALLAPOOSA | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1494 | AL | TALLAPOOSA | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1495 | AL | TUSCALOOSA | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1496 | AL | TUSCALOOSA | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1497 | AL | TUSCALOOSA | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1498 | AL | TUSCALOOSA | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1499 | AL | TUSCALOOSA | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1500 | AL | TUSCALOOSA | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1501 | AL | TUSCALOOSA | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1502 | AL | WALKER | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1503 | AL | WALKER | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1504 | AL | WALKER | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1505 | AL | WALKER | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1506 | AL | WALKER | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1507 | AL | WALKER | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1508 | AL | WALKER | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1509 | AL | WASHINGTON | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1510 | AL | WASHINGTON | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1511 | AL | WASHINGTON | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1512 | AL | WASHINGTON | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1513 | AL | WASHINGTON | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1514 | AL | WASHINGTON | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1515 | AL | WASHINGTON | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1516 | AL | WILCOX | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1517 | AL | WILCOX | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1518 | AL | WILCOX | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1519 | AL | WILCOX | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1520 | AL | WILCOX | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1521 | AL | WILCOX | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1522 | AL | WILCOX | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1523 | AL | WINSTON | Platinum | Blue Cross and Blue | 46944AL0300001 | Blue Choice Platinum | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1524 | AL | WINSTON | Gold | Blue Cross and Blue | 46944AL0360001 | Blue Access Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1525 | AL | WINSTON | Gold | Blue Cross and Blue | 46944AL0370001 | Blue Value Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1526 | AL | WINSTON | Silver | Blue Cross and Blue | 46944AL0410001 | Blue Value Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1527 | AL | WINSTON | Silver | Blue Cross and Blue | 46944AL0420001 | Blue Saver Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1528 | AL | WINSTON | Bronze | Blue Cross and Blue | 46944AL0460001 | Blue Saver Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1529 | AL | WINSTON | Catastro | Blue Cross and Blue | 46944AL0470001 | Blue Protect | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-350-7437 | 1-855-350-7437 | | X |
| 1530 | AR | ARKANSAS | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | |
| 1531 | AR | ARKANSAS | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | |

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1532 | AR | ARKANSAS | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1533 | AR | ARKANSAS | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1534 | AR | ARKANSAS | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1535 | AR | ARKANSAS | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1536 | AR | ARKANSAS | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1537 | AR | ARKANSAS | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1538 | AR | ARKANSAS | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1539 | AR | ARKANSAS | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1540 | AR | ARKANSAS | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1541 | AR | ASHLEY | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1542 | AR | ASHLEY | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1543 | AR | ASHLEY | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1544 | AR | ASHLEY | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1545 | AR | ASHLEY | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1546 | AR | ASHLEY | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1547 | AR | ASHLEY | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1548 | AR | ASHLEY | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1549 | AR | ASHLEY | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1550 | AR | ASHLEY | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1551 | AR | ASHLEY | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1552 | AR | BAXTER | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1553 | AR | BAXTER | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1554 | AR | BAXTER | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1555 | AR | BAXTER | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1556 | AR | BAXTER | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1557 | AR | BAXTER | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1558 | AR | BAXTER | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1559 | AR | BAXTER | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1560 | AR | BAXTER | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1561 | AR | BAXTER | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1562 | AR | BAXTER | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1563 | AR | BAXTER | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1564 | AR | BAXTER | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1565 | AR | BAXTER | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1566 | AR | BAXTER | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1567 | AR | BAXTER | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1568 | AR | BAXTER | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1569 | AR | BAXTER | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1570 | AR | BAXTER | Bronze | QualChoice Health In | 70525AR0070013 | Bronze Basic Saver P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1571 | AR | BAXTER | Bronze | QualChoice Health In | 70525AR0070014 | Bronze Premier Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1572 | AR | BAXTER | Silver | QualChoice Health In | 70525AR0070015 | Silver Basic Plus Stan | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1573 | AR | BAXTER | Gold | QualChoice Health In | 70525AR0070016 | Gold Enhanced Plus S | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1574 | AR | BAXTER | Gold | QualChoice Health In | 70525AR0070017 | Gold Premier Plus Sta | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1575 | AR | BAXTER | Catastrophic | QualChoice Health In | 70525AR0070018 | Catastrophic Plus Sta | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1576 | AR | BAXTER | Silver | QualChoice Health In | 70525AR0070037 | Bronze Basic Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1577 | AR | BAXTER | Bronze | QualChoice Health In | 70525AR0070038 | Bronze Premier Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1578 | AR | BAXTER | Silver | QualChoice Health In | 70525AR0070039 | Silver Basic Plus Non | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1579 | AR | BAXTER | Gold | QualChoice Health In | 70525AR0070040 | Gold Enhanced Plus N | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1580 | AR | BAXTER | Gold | QualChoice Health In | 70525AR0070041 | Gold Premier Plus No | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1581 | AR | BAXTER | Catastrophic | QualChoice Health In | 70525AR0070042 | Catastrophic Plus Non | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1582 | AR | BAXTER | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1583 | AR | BAXTER | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1584 | AR | BAXTER | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1585 | AR | BAXTER | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1586 | AR | BAXTER | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1587 | AR | BAXTER | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1588 | AR | BAXTER | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1589 | AR | BAXTER | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1590 | AR | BAXTER | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1591 | AR | BAXTER | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1592 | AR | BAXTER | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1593 | AR | BENTON | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1594 | AR | BENTON | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1595 | AR | BENTON | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1596 | AR | BENTON | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1597 | AR | BENTON | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1598 | AR | BENTON | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1599 | AR | BENTON | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1600 | AR | BENTON | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1601 | AR | BENTON | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1602 | AR | BENTON | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1603 | AR | BENTON | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1604 | AR | BENTON | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1605 | AR | BENTON | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1606 | AR | BENTON | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1607 | AR | BENTON | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1608 | AR | BENTON | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1609 | AR | BENTON | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1610 | AR | BENTON | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1611 | AR | BENTON | Bronze | QualChoice Health In | 70525AR0070013 | Bronze Basic Saver P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1612 | AR | BENTON | Bronze | QualChoice Health In | 70525AR0070014 | Bronze Premier Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1613 | AR | BENTON | Silver | QualChoice Health In | 70525AR0070015 | Silver Basic Plus Stan | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1614 | AR | BENTON | Gold | QualChoice Health In | 70525AR0070016 | Gold Enhanced Plus S | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1615 | AR | BENTON | Gold | QualChoice Health In | 70525AR0070017 | Gold Premier Plus Sta | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1616 | AR | BENTON | Catastrophic | QualChoice Health In | 70525AR0070018 | Catastrophic Plus Sta | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1617 | AR | BENTON | Silver | QualChoice Health In | 70525AR0070037 | Bronze Basic Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1618 | AR | BENTON | Bronze | QualChoice Health In | 70525AR0070038 | Bronze Premier Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1619 | AR | BENTON | Silver | QualChoice Health In | 70525AR0070039 | Silver Basic Plus Non | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1620 | AR | BENTON | Gold | QualChoice Health In | 70525AR0070040 | Gold Enhanced Plus N | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1621 | AR | BENTON | Gold | QualChoice Health In | 70525AR0070041 | Gold Premier Plus No | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1622 | AR | BENTON | Catastrophic | QualChoice Health In | 70525AR0070042 | Catastrophic Plus Non | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| 1623 | AR | BENTON | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1624 | AR | BENTON | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1625 | AR | BENTON | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1626 | AR | BENTON | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1627 | AR | BENTON | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1628 | AR | BENTON | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1629 | AR | BENTON | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1630 | AR | BENTON | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1631 | AR | BENTON | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1632 | AR | BENTON | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1633 | AR | BENTON | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |

Additional columns present in the spreadsheet (Network URL, Plan Brochure URL, Summary of Benefits URL, Drug Formulary URL, Adult Dental, Child Dental, Premium Scenarios, Standard Plan Cost Sharing, 73 Percent Actuarial Value Silver Plan Cost Sharing, 87 Percent Actuarial Value Silver Plan Cost Sharing, 94 Percent Actuarial Value Silver Plan Cost Sharing) contain URLs for the issuer websites; the dental and cost-sharing columns are blank.

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1634 | AR | BOONE | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1635 | AR | BOONE | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1636 | AR | BOONE | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1637 | AR | BOONE | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1638 | AR | BOONE | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1639 | AR | BOONE | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1640 | AR | BOONE | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1641 | AR | BOONE | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1642 | AR | BOONE | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1643 | AR | BOONE | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1644 | AR | BOONE | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1645 | AR | BOONE | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1646 | AR | BOONE | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1647 | AR | BOONE | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1648 | AR | BOONE | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1649 | AR | BOONE | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1650 | AR | BOONE | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1651 | AR | BOONE | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1652 | AR | BOONE | Bronze | QualChoice Health In | 70525AR0070013 | Bronze Basic Saver P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1653 | AR | BOONE | Bronze | QualChoice Health In | 70525AR0070014 | Bronze Premier Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1654 | AR | BOONE | Silver | QualChoice Health In | 70525AR0070015 | Silver Basic Plus State | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1655 | AR | BOONE | Gold | QualChoice Health In | 70525AR0070016 | Gold Enhanced Plus | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1656 | AR | BOONE | Gold | QualChoice Health In | 70525AR0070017 | Gold Premier Plus State | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1657 | AR | BOONE | Catastro | QualChoice Health In | 70525AR0070018 | Catastrophic Plus Sta | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1658 | AR | BOONE | Bronze | QualChoice Health In | 70525AR0070037 | Bronze Basic Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1659 | AR | BOONE | Bronze | QualChoice Health In | 70525AR0070038 | Bronze Premier Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1660 | AR | BOONE | Silver | QualChoice Health In | 70525AR0070039 | Silver Basic Plus Nort | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1661 | AR | BOONE | Gold | QualChoice Health In | 70525AR0070040 | Gold Enhanced Plus | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1662 | AR | BOONE | Gold | QualChoice Health In | 70525AR0070041 | Gold Premier Plus No | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1663 | AR | BOONE | Catastro | QualChoice Health In | 70525AR0070042 | Catastrophic Plus Nor | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1664 | AR | BOONE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1665 | AR | BOONE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1666 | AR | BOONE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1667 | AR | BOONE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1668 | AR | BOONE | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1669 | AR | BOONE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1670 | AR | BOONE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1671 | AR | BOONE | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1672 | AR | BOONE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1673 | AR | BOONE | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1674 | AR | BOONE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 5500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1675 | AR | BRADLEY | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1676 | AR | BRADLEY | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1677 | AR | BRADLEY | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1678 | AR | BRADLEY | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1679 | AR | BRADLEY | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1680 | AR | BRADLEY | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1681 | AR | BRADLEY | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1682 | AR | BRADLEY | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1683 | AR | BRADLEY | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1684 | AR | BRADLEY | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1685 | AR | BRADLEY | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1686 | AR | CALHOUN | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1687 | AR | CALHOUN | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1688 | AR | CALHOUN | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1689 | AR | CALHOUN | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1690 | AR | CALHOUN | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1691 | AR | CALHOUN | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1692 | AR | CALHOUN | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1693 | AR | CALHOUN | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1694 | AR | CALHOUN | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1695 | AR | CALHOUN | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1696 | AR | CALHOUN | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1697 | AR | CARROLL | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1698 | AR | CARROLL | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1699 | AR | CARROLL | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1700 | AR | CARROLL | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1701 | AR | CARROLL | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1702 | AR | CARROLL | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1703 | AR | CARROLL | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1704 | AR | CARROLL | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1705 | AR | CARROLL | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1706 | AR | CARROLL | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1707 | AR | CARROLL | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1708 | AR | CARROLL | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1709 | AR | CARROLL | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1710 | AR | CARROLL | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1711 | AR | CARROLL | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1712 | AR | CARROLL | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1713 | AR | CARROLL | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1714 | AR | CARROLL | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1715 | AR | CARROLL | Bronze | QualChoice Health In | 70525AR0070013 | Bronze Basic Saver P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1716 | AR | CARROLL | Bronze | QualChoice Health In | 70525AR0070014 | Bronze Premier Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1717 | AR | CARROLL | Silver | QualChoice Health In | 70525AR0070015 | Silver Basic Plus State | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1718 | AR | CARROLL | Gold | QualChoice Health In | 70525AR0070016 | Gold Enhanced Plus | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1719 | AR | CARROLL | Gold | QualChoice Health In | 70525AR0070017 | Gold Premier Plus State | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1720 | AR | CARROLL | Catastro | QualChoice Health In | 70525AR0070018 | Catastrophic Plus State | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1721 | AR | CARROLL | Bronze | QualChoice Health In | 70525AR0070037 | Bronze Basic Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1722 | AR | CARROLL | Bronze | QualChoice Health In | 70525AR0070038 | Bronze Premier Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1723 | AR | CARROLL | Silver | QualChoice Health In | 70525AR0070039 | Silver Basic Plus Nort | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1724 | AR | CARROLL | Gold | QualChoice Health In | 70525AR0070040 | Gold Enhanced Plus | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1725 | AR | CARROLL | Gold | QualChoice Health In | 70525AR0070041 | Gold Premier Plus No | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1726 | AR | CARROLL | Catastro | QualChoice Health In | 70525AR0070042 | Catastrophic Plus Nor | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | |
| 1727 | AR | CARROLL | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1728 | AR | CARROLL | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1729 | AR | CARROLL | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1730 | AR | CARROLL | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1731 | AR | CARROLL | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1732 | AR | CARROLL | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1733 | AR | CARROLL | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1734 | AR | CARROLL | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1735 | AR | CARROLL | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |

Note: Columns N–Q (Network URL, Plan Brochure URL, Summary of Benefits URL, Drug Formulary URL) contain URLs for each row (e.g., http://ambetter.ar... for Ambetter rows, https://www.qualchoice.co... for QualChoice rows, https://secure.ark... for Arkansas Blue Cross rows). Columns R–DG (Adult Dental, Child Dental, Premium Scenarios, Standard Plan Cost Sharing, 73 Percent / 87 Percent / 94 Percent Actuarial Value Silver Plan Cost Sharing) are blank for all rows shown.

| Row | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1736 | AR | CARROLL | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1737 | AR | CARROLL | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1738 | AR | CHICOT | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1739 | AR | CHICOT | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1740 | AR | CHICOT | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1741 | AR | CHICOT | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1742 | AR | CHICOT | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1743 | AR | CHICOT | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1744 | AR | CHICOT | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1745 | AR | CHICOT | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1746 | AR | CHICOT | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1747 | AR | CHICOT | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1748 | AR | CHICOT | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1749 | AR | CLARK | Bronze | QualChoice Health In | 70525AR0070019 | Bronze Basic Saver P | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1750 | AR | CLARK | Bronze | QualChoice Health In | 70525AR0070020 | Bronze Premier Saver | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1751 | AR | CLARK | Silver | QualChoice Health In | 70525AR0070021 | Silver Basic Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1752 | AR | CLARK | Gold | QualChoice Health In | 70525AR0070022 | Gold Enhanced Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1753 | AR | CLARK | Gold | QualChoice Health In | 70525AR0070023 | Gold Premier Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1754 | AR | CLARK | Catastro | QualChoice Health In | 70525AR0070024 | Catastrophic Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1755 | AR | CLARK | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1756 | AR | CLARK | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1757 | AR | CLARK | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1758 | AR | CLARK | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1759 | AR | CLARK | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1760 | AR | CLARK | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1761 | AR | CLARK | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1762 | AR | CLARK | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1763 | AR | CLARK | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1764 | AR | CLARK | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1765 | AR | CLARK | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1766 | AR | CLAY | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1767 | AR | CLAY | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1768 | AR | CLAY | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1769 | AR | CLAY | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1770 | AR | CLAY | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1771 | AR | CLAY | Catastro | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1772 | AR | CLAY | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1773 | AR | CLAY | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1774 | AR | CLAY | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1775 | AR | CLAY | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1776 | AR | CLAY | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1777 | AR | CLAY | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1778 | AR | CLAY | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1779 | AR | CLAY | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1780 | AR | CLAY | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1781 | AR | CLAY | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1782 | AR | CLAY | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1783 | AR | CLEBURNE | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1784 | AR | CLEBURNE | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1785 | AR | CLEBURNE | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1786 | AR | CLEBURNE | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1787 | AR | CLEBURNE | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1788 | AR | CLEBURNE | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1789 | AR | CLEBURNE | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1790 | AR | CLEBURNE | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1791 | AR | CLEBURNE | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1792 | AR | CLEBURNE | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1793 | AR | CLEBURNE | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1794 | AR | CLEBURNE | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1795 | AR | CLEBURNE | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1796 | AR | CLEBURNE | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1797 | AR | CLEBURNE | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1798 | AR | CLEBURNE | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1799 | AR | CLEBURNE | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1800 | AR | CLEBURNE | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| 1801 | AR | CLEBURNE | Bronze | QualChoice Health In | 70525AR0070001 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1802 | AR | CLEBURNE | Bronze | QualChoice Health In | 70525AR0070002 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1803 | AR | CLEBURNE | Silver | QualChoice Health In | 70525AR0070003 | Silver Basic Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1804 | AR | CLEBURNE | Gold | QualChoice Health In | 70525AR0070004 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1805 | AR | CLEBURNE | Gold | QualChoice Health In | 70525AR0070005 | Gold Premier Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1806 | AR | CLEBURNE | Catastro | QualChoice Health In | 70525AR0070006 | Catastrophic Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1807 | AR | CLEBURNE | Bronze | QualChoice Health In | 70525AR0070013 | Bronze Basic Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1808 | AR | CLEBURNE | Bronze | QualChoice Health In | 70525AR0070014 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1809 | AR | CLEBURNE | Silver | QualChoice Health In | 70525AR0070015 | Silver Basic Plus Cen | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1810 | AR | CLEBURNE | Gold | QualChoice Health In | 70525AR0070016 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1811 | AR | CLEBURNE | Gold | QualChoice Health In | 70525AR0070017 | Gold Premier Plus Cen | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1812 | AR | CLEBURNE | Catastro | QualChoice Health In | 70525AR0070018 | Catastrophic Plus Cen | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | |
| 1813 | AR | CLEBURNE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1814 | AR | CLEBURNE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1815 | AR | CLEBURNE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1816 | AR | CLEBURNE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1817 | AR | CLEBURNE | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1818 | AR | CLEBURNE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1819 | AR | CLEBURNE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1820 | AR | CLEBURNE | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1821 | AR | CLEBURNE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1822 | AR | CLEBURNE | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1823 | AR | CLEVELAND | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1824 | AR | CLEVELAND | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1825 | AR | CLEVELAND | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1826 | AR | CLEVELAND | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1827 | AR | CLEVELAND | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1828 | AR | CLEVELAND | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1829 | AR | CLEVELAND | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1830 | AR | CLEVELAND | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1831 | AR | CLEVELAND | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1832 | AR | CLEVELAND | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| 1833 | AR | CLEVELAND | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1834 | AR | COLUMBIA | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1835 | AR | COLUMBIA | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1836 | AR | COLUMBIA | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| 1837 | AR | COLUMBIA | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |

Network URL, Plan Brochure URL, Summary of Benefits URL and Drug Formulary URL columns contain (truncated in image):
- QualChoice rows: `https://secure.qualc… https://www.qualchoice.com/… https://www.qualchoice.com/… https://www.qualchoice.com/…`
- Arkansas Blue Cross rows: `https://secure.ark… http://www.arkansasbluecr… https://secure.arkansasbluecr… http://www.arkansasbluecr…`
- Ambetter rows: `http://ambetter.ar… http://ambetter.ambetterofa… http://ambetter.ambetterofa… http://ambetter.ambetterofa…`

Columns Adult Dental, Child Dental, Premium Scenarios, Standard Plan Cost Sharing, 73 Percent Actuarial Value Silver Plan Cost Sharing, 87 Percent Actuarial Value Silver Plan Cost Sharing, and 94 Percent Actuarial Value Silver Plan Cost Sharing are blank for all rows shown.

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1838 | AR | COLUMBIA | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1839 | AR | COLUMBIA | Silver | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1840 | AR | COLUMBIA | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1841 | AR | COLUMBIA | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1842 | AR | COLUMBIA | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1843 | AR | COLUMBIA | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1844 | AR | COLUMBIA | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1845 | AR | COLUMBIA | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1846 | AR | CONWAY | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1847 | AR | CONWAY | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1848 | AR | CONWAY | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1849 | AR | CONWAY | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1850 | AR | CONWAY | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1851 | AR | CONWAY | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1852 | AR | CONWAY | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1853 | AR | CONWAY | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1854 | AR | CONWAY | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1855 | AR | CONWAY | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1856 | AR | CONWAY | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1857 | AR | CONWAY | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1858 | AR | CONWAY | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1859 | AR | CONWAY | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1860 | AR | CONWAY | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1861 | AR | CONWAY | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1862 | AR | CONWAY | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1863 | AR | CONWAY | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1864 | AR | CONWAY | Bronze | QualChoice Health In | 70525AR0070001 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1865 | AR | CONWAY | Bronze | QualChoice Health In | 70525AR0070002 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1866 | AR | CONWAY | Silver | QualChoice Health In | 70525AR0070003 | Silver Basic Plus Stan | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1867 | AR | CONWAY | Gold | QualChoice Health In | 70525AR0070004 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1868 | AR | CONWAY | Gold | QualChoice Health In | 70525AR0070005 | Gold Premier Plus St | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1869 | AR | CONWAY | Catastro | QualChoice Health In | 70525AR0070006 | Catastrophic Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1870 | AR | CONWAY | Bronze | QualChoice Health In | 70525AR0070031 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1871 | AR | CONWAY | Bronze | QualChoice Health In | 70525AR0070032 | Bronze Premier Saved | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1872 | AR | CONWAY | Silver | QualChoice Health In | 70525AR0070033 | Silver Basic Plus Cent | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1873 | AR | CONWAY | Gold | QualChoice Health In | 70525AR0070034 | Gold Enhanced Plus C | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1874 | AR | CONWAY | Gold | QualChoice Health In | 70525AR0070035 | Gold Premier Plus Ce | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1875 | AR | CONWAY | Catastro | QualChoice Health In | 70525AR0070036 | Catastrophic Plus Cer | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1876 | AR | CONWAY | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1877 | AR | CONWAY | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1878 | AR | CONWAY | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1879 | AR | CONWAY | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1880 | AR | CONWAY | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1881 | AR | CONWAY | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1882 | AR | CONWAY | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1883 | AR | CONWAY | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1884 | AR | CONWAY | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1885 | AR | CONWAY | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1886 | AR | CONWAY | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1887 | AR | CRAIGHEAD | Bronze | QualChoice Health In | 70525AR0070001 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1888 | AR | CRAIGHEAD | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1889 | AR | CRAIGHEAD | Silver | QualChoice Health In | 70525AR0070003 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1890 | AR | CRAIGHEAD | Gold | QualChoice Health In | 70525AR0070004 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1891 | AR | CRAIGHEAD | Gold | QualChoice Health In | 70525AR0070005 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1892 | AR | CRAIGHEAD | Catastro | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1893 | AR | CRAIGHEAD | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1894 | AR | CRAIGHEAD | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1895 | AR | CRAIGHEAD | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1896 | AR | CRAIGHEAD | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1897 | AR | CRAIGHEAD | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1898 | AR | CRAIGHEAD | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1899 | AR | CRAIGHEAD | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1900 | AR | CRAIGHEAD | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1901 | AR | CRAIGHEAD | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1902 | AR | CRAIGHEAD | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1903 | AR | CRAIGHEAD | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1904 | AR | CRAWFORD | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1905 | AR | CRAWFORD | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1906 | AR | CRAWFORD | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1907 | AR | CRAWFORD | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1908 | AR | CRAWFORD | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1909 | AR | CRAWFORD | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1910 | AR | CRAWFORD | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1911 | AR | CRAWFORD | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1912 | AR | CRAWFORD | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1913 | AR | CRAWFORD | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1914 | AR | CRAWFORD | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1915 | AR | CRAWFORD | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1916 | AR | CRAWFORD | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1917 | AR | CRAWFORD | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1918 | AR | CRAWFORD | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1919 | AR | CRAWFORD | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1920 | AR | CRAWFORD | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1921 | AR | CRAWFORD | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | | | | | | | | | | | |
| 1922 | AR | CRAWFORD | Bronze | QualChoice Health In | 70525AR0070001 | Bronze Basic Saver P | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1923 | AR | CRAWFORD | Bronze | QualChoice Health In | 70525AR0070002 | Bronze Premier Saver | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1924 | AR | CRAWFORD | Silver | QualChoice Health In | 70525AR0070003 | Silver Basic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1925 | AR | CRAWFORD | Gold | QualChoice Health In | 70525AR0070004 | Gold Enhanced Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1926 | AR | CRAWFORD | Gold | QualChoice Health In | 70525AR0070005 | Gold Premier Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1927 | AR | CRAWFORD | Catastro | QualChoice Health In | 70525AR0070006 | Catastrophic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |
| 1928 | AR | CRAWFORD | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1929 | AR | CRAWFORD | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1930 | AR | CRAWFORD | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1931 | AR | CRAWFORD | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1932 | AR | CRAWFORD | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1933 | AR | CRAWFORD | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1934 | AR | CRAWFORD | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1935 | AR | CRAWFORD | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1936 | AR | CRAWFORD | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1937 | AR | CRAWFORD | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1938 | AR | CRAWFORD | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | | | | | | | | | | |
| 1939 | AR | CRITTENDEN | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | CRITTENDEN | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | CRITTENDEN | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | CRITTENDEN | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | CRITTENDEN | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | CRITTENDEN | Catastrophic | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | CRITTENDEN | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CRITTENDEN | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CRITTENDEN | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CRITTENDEN | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CRITTENDEN | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CRITTENDEN | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CRITTENDEN | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CRITTENDEN | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CRITTENDEN | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CRITTENDEN | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CRITTENDEN | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CRITTENDEN | Silver | Arkansas Blue Cross | 75293AR0300001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CROSS | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | CROSS | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | CROSS | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | CROSS | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | CROSS | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | CROSS | Catastrophic | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | CROSS | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CROSS | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CROSS | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CROSS | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CROSS | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CROSS | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CROSS | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CROSS | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CROSS | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CROSS | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | CROSS | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DALLAS | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DALLAS | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DALLAS | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DALLAS | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DALLAS | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DALLAS | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DALLAS | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DALLAS | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DALLAS | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DALLAS | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DALLAS | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DESHA | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DESHA | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DESHA | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DESHA | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DESHA | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DESHA | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DESHA | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DESHA | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DESHA | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DESHA | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DESHA | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DREW | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DREW | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DREW | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DREW | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DREW | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DREW | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DREW | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DREW | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DREW | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DREW | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | DREW | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | FAULKNER | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| AR | FAULKNER | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| AR | FAULKNER | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| AR | FAULKNER | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| AR | FAULKNER | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| AR | FAULKNER | Silver | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| AR | FAULKNER | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| AR | FAULKNER | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| AR | FAULKNER | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| AR | FAULKNER | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| AR | FAULKNER | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| AR | FAULKNER | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + VI | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| AR | FAULKNER | Silver | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 2 + VI | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| AR | FAULKNER | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | FAULKNER | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | FAULKNER | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | FAULKNER | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | FAULKNER | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus St | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | FAULKNER | Catastrophic | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | FAULKNER | Silver | QualChoice Health In | 70525AR0070004 | Bronze Basic Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 x1 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | FAULKNER | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | FAULKNER | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | FAULKNER | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | FAULKNER | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | FAULKNER | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | FAULKNER | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FAULKNER | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FAULKNER | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FAULKNER | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shield | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FAULKNER | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FRANKLIN | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Silver | Ambetter of Arkansas | 62141AR0080003001 | Ambetter Silver 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Silver | Ambetter of Arkansas | 62141AR0080003002 | Ambetter Silver 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Silver | Ambetter of Arkansas | 62141AR0080003004 | Ambetter Silver 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 1 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | FRANKLIN | Bronze | QualChoice Health In | 75625AR0070025 | Bronze Basic Saver P | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | FRANKLIN | Bronze | QualChoice Health In | 75625AR0070006 | Bronze Premier Saver | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | FRANKLIN | Silver | QualChoice Health In | 75625AR0070027 | Silver Basic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | FRANKLIN | Gold | QualChoice Health In | 75625AR0070028 | Gold Enhanced Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | FRANKLIN | Gold | QualChoice Health In | 75625AR0070030 | Gold Premier Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | FRANKLIN | Catastrophic | QualChoice Health In | 75625AR0070100 | Catastrophic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | FRANKLIN | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FRANKLIN | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FRANKLIN | Silver | Arkansas Blue Cross | 75293AR0290001 | Silver 2500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FRANKLIN | Silver | Arkansas Blue Cross | 75293AR0290001 | Silver 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FRANKLIN | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shield | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FRANKLIN | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FRANKLIN | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FRANKLIN | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FRANKLIN | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shield | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FRANKLIN | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shield | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FRANKLIN | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FULTON | Bronze | QualChoice Health In | 75625AR0070025 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | FULTON | Bronze | QualChoice Health In | 75625AR0070006 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | FULTON | Silver | QualChoice Health In | 75625AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | FULTON | Gold | QualChoice Health In | 75625AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | FULTON | Gold | QualChoice Health In | 75625AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | FULTON | Catastrophic | QualChoice Health In | 75625AR0070024 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | FULTON | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FULTON | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FULTON | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FULTON | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FULTON | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FULTON | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FULTON | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FULTON | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FULTON | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FULTON | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shield | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| AR | FULTON | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | GARLAND | Bronze | QualChoice Health In | 75625AR0070025 | Bronze Basic Saver P | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GARLAND | Bronze | QualChoice Health In | 75625AR0070006 | Bronze Premier Saver | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GARLAND | Silver | QualChoice Health In | 75625AR0070021 | Silver Basic Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GARLAND | Gold | QualChoice Health In | 75625AR0070022 | Gold Enhanced Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GARLAND | Gold | QualChoice Health In | 75625AR0070023 | Gold Premier Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GARLAND | Catastrophic | QualChoice Health In | 75625AR0070024 | Catastrophic Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GARLAND | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | GARLAND | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | GARLAND | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | GARLAND | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | GARLAND | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shield | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| AR | GARLAND | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | GARLAND | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | GARLAND | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | GARLAND | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shield | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| AR | GARLAND | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shield | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | |
| AR | GARLAND | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | |
| AR | GRANT | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | GRANT | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | GRANT | Silver | Ambetter of Arkansas | 62141AR0080003001 | Ambetter Silver 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | GRANT | Silver | Ambetter of Arkansas | 62141AR0080003002 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | GRANT | Silver | Ambetter of Arkansas | 62141AR0080003004 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | GRANT | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | GRANT | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | GRANT | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | GRANT | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | GRANT | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | GRANT | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | GRANT | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | GRANT | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 |
| AR | GRANT | Bronze | QualChoice Health In | 75625AR0070025 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GRANT | Bronze | QualChoice Health In | 75625AR0070006 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GRANT | Silver | QualChoice Health In | 75625AR0070031 | Silver Basic Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GRANT | Gold | QualChoice Health In | 75625AR0070033 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GRANT | Gold | QualChoice Health In | 75625AR0070034 | Gold Premier Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GRANT | Catastrophic | QualChoice Health In | 75625AR0070100 | Catastrophic Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GRANT | Bronze | QualChoice Health In | 75625AR0070025 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GRANT | Bronze | QualChoice Health In | 75625AR0070006 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GRANT | Silver | QualChoice Health In | 75625AR0070031 | Silver Basic Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |
| AR | GRANT | Gold | QualChoice Health In | 75625AR0070033 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | |

Note: Columns N–Q (Network URL, Plan Brochure URL, Summary of Benefits URL, Drug Formulary URL) contain issuer web addresses (e.g. https://secure.arkansasbluecr…, http://www.arkansasbluecr…, https://www.qualchoice.com/…, http://ambetter.am…). Columns R–T (Adult Dental, Child Dental, Premium Scenarios) and columns BE/BW/CO/DG (Standard Plan Cost Sharing; 73/87/94 Percent Actuarial Value Silver Plan Cost Sharing) are blank for all rows shown.

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | GRANT | Gold | QualChoice Health In | 70525AR0070035 | Gold Premier Plus Ce | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | GRANT | Catastro | QualChoice Health In | 70525AR0070036 | Catastrophic Plus Cer | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | GRANT | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GRANT | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GRANT | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GRANT | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GRANT | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GRANT | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GRANT | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GRANT | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GRANT | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GRANT | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GRANT | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GREENE | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | GREENE | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | GREENE | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | GREENE | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | GREENE | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | GREENE | Catastro | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | GREENE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GREENE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GREENE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GREENE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GREENE | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GREENE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GREENE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GREENE | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GREENE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GREENE | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | GREENE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HEMPSTEAD | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HEMPSTEAD | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HEMPSTEAD | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HEMPSTEAD | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HEMPSTEAD | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HEMPSTEAD | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HEMPSTEAD | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HEMPSTEAD | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HEMPSTEAD | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HEMPSTEAD | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HEMPSTEAD | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOT SPRING | Bronze | QualChoice Health In | 70525AR0070019 | Bronze Basic Saver P | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | HOT SPRING | Bronze | QualChoice Health In | 70525AR0070020 | Bronze Premier Saver | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | HOT SPRING | Silver | QualChoice Health In | 70525AR0070021 | Silver Basic Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | HOT SPRING | Gold | QualChoice Health In | 70525AR0070022 | Gold Enhanced Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | HOT SPRING | Gold | QualChoice Health In | 70525AR0070023 | Gold Premier Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | HOT SPRING | Catastro | QualChoice Health In | 70525AR0070024 | Catastrophic Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | HOT SPRING | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOT SPRING | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOT SPRING | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOT SPRING | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOT SPRING | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOT SPRING | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOT SPRING | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOT SPRING | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOT SPRING | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOT SPRING | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOT SPRING | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 5500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOWARD | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOWARD | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOWARD | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOWARD | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOWARD | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOWARD | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOWARD | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOWARD | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOWARD | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOWARD | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | HOWARD | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | INDEPENDENCE | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | INDEPENDENCE | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | INDEPENDENCE | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | INDEPENDENCE | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | INDEPENDENCE | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | INDEPENDENCE | Catastro | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | INDEPENDENCE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | INDEPENDENCE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | INDEPENDENCE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | INDEPENDENCE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | INDEPENDENCE | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | INDEPENDENCE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | INDEPENDENCE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | INDEPENDENCE | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | INDEPENDENCE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | INDEPENDENCE | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | INDEPENDENCE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | IZARD | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | IZARD | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | IZARD | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | IZARD | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | IZARD | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | IZARD | Catastro | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| AR | IZARD | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | IZARD | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | IZARD | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | IZARD | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | IZARD | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | IZARD | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | IZARD | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | IZARD | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | IZARD | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| AR | IZARD | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | IZARD | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JACKSON | Bronze | QualChoice Health Ir | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | JACKSON | Bronze | QualChoice Health Ir | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | JACKSON | Silver | QualChoice Health Ir | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | JACKSON | Gold | QualChoice Health Ir | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | JACKSON | Gold | QualChoice Health Ir | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | JACKSON | Catastrophic | QualChoice Health Ir | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | JACKSON | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JACKSON | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JACKSON | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JACKSON | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JACKSON | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JACKSON | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JACKSON | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JACKSON | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JACKSON | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JACKSON | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JACKSON | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JEFFERSON | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JEFFERSON | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JEFFERSON | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JEFFERSON | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JEFFERSON | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JEFFERSON | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JEFFERSON | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JEFFERSON | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JEFFERSON | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JEFFERSON | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JEFFERSON | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JOHNSON | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ar | http://ambetter.ambetterofar | http://ambetter.ambetterofa |
| AR | JOHNSON | Bronze | QualChoice Health Ir | 70525AR0070025 | Bronze Basic Saver P | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | JOHNSON | Bronze | QualChoice Health Ir | 70525AR0070026 | Bronze Premier Saver | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | JOHNSON | Silver | QualChoice Health Ir | 70525AR0070027 | Silver Basic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | JOHNSON | Gold | QualChoice Health Ir | 70525AR0070028 | Gold Enhanced Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | JOHNSON | Gold | QualChoice Health Ir | 70525AR0070029 | Gold Premier Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | JOHNSON | Catastrophic | QualChoice Health Ir | 70525AR0070030 | Catastrophic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | JOHNSON | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JOHNSON | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JOHNSON | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JOHNSON | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JOHNSON | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JOHNSON | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JOHNSON | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JOHNSON | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JOHNSON | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JOHNSON | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | JOHNSON | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAFAYETTE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAFAYETTE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAFAYETTE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAFAYETTE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAFAYETTE | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAFAYETTE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAFAYETTE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAFAYETTE | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAFAYETTE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAFAYETTE | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAFAYETTE | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAWRENCE | Bronze | QualChoice Health Ir | 70525AR0070025 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | LAWRENCE | Bronze | QualChoice Health Ir | 70525AR0070026 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | LAWRENCE | Silver | QualChoice Health Ir | 70525AR0070027 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | LAWRENCE | Gold | QualChoice Health Ir | 70525AR0070028 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | LAWRENCE | Gold | QualChoice Health Ir | 70525AR0070029 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | LAWRENCE | Catastrophic | QualChoice Health Ir | 70525AR0070030 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | LAWRENCE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAWRENCE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAWRENCE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAWRENCE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAWRENCE | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAWRENCE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAWRENCE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAWRENCE | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAWRENCE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAWRENCE | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LAWRENCE | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LEE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LEE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LEE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LEE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LEE | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LEE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LEE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LEE | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LEE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |
| AR | LEE | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2348 | AR | LEE | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2349 | AR | LINCOLN | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2350 | AR | LINCOLN | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2351 | AR | LINCOLN | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2352 | AR | LINCOLN | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2353 | AR | LINCOLN | Bronze | Arkansas Blue Cross | 75293AR01290001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2354 | AR | LINCOLN | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2355 | AR | LINCOLN | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2356 | AR | LINCOLN | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2357 | AR | LINCOLN | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2358 | AR | LINCOLN | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2359 | AR | LINCOLN | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2360 | AR | LITTLE RIVER | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2361 | AR | LITTLE RIVER | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2362 | AR | LITTLE RIVER | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2363 | AR | LITTLE RIVER | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2364 | AR | LITTLE RIVER | Bronze | Arkansas Blue Cross | 75293AR01290001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2365 | AR | LITTLE RIVER | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2366 | AR | LITTLE RIVER | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2367 | AR | LITTLE RIVER | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2368 | AR | LITTLE RIVER | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2369 | AR | LITTLE RIVER | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2370 | AR | LITTLE RIVER | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2371 | AR | LOGAN | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2372 | AR | LOGAN | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2373 | AR | LOGAN | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2374 | AR | LOGAN | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2375 | AR | LOGAN | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2376 | AR | LOGAN | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2377 | AR | LOGAN | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2378 | AR | LOGAN | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2379 | AR | LOGAN | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2380 | AR | LOGAN | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2381 | AR | LOGAN | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2382 | AR | LOGAN | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2383 | AR | LOGAN | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2384 | AR | LOGAN | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2385 | AR | LOGAN | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2386 | AR | LOGAN | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2387 | AR | LOGAN | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2388 | AR | LOGAN | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2389 | AR | LOGAN | Bronze | QualChoice Health In | 70525AR0070025 | Bronze Basic Saver P | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2390 | AR | LOGAN | Bronze | QualChoice Health In | 70525AR0070026 | Bronze Premier Saver | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2391 | AR | LOGAN | Silver | QualChoice Health In | 70525AR0070027 | Silver Basic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2392 | AR | LOGAN | Gold | QualChoice Health In | 70525AR0070028 | Gold Enhanced Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2393 | AR | LOGAN | Gold | QualChoice Health In | 70525AR0070029 | Gold Premier Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2394 | AR | LOGAN | Catastrophic | QualChoice Health In | 70525AR0070030 | Catastrophic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2395 | AR | LOGAN | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2396 | AR | LOGAN | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2397 | AR | LOGAN | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2398 | AR | LOGAN | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2399 | AR | LOGAN | Bronze | Arkansas Blue Cross | 75293AR01290001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2400 | AR | LOGAN | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2401 | AR | LOGAN | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2402 | AR | LOGAN | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2403 | AR | LOGAN | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2404 | AR | LOGAN | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2405 | AR | LOGAN | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2406 | AR | LONOKE | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2407 | AR | LONOKE | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2408 | AR | LONOKE | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2409 | AR | LONOKE | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2410 | AR | LONOKE | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2411 | AR | LONOKE | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2412 | AR | LONOKE | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2413 | AR | LONOKE | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2414 | AR | LONOKE | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2415 | AR | LONOKE | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2416 | AR | LONOKE | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2417 | AR | LONOKE | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2418 | AR | LONOKE | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2419 | AR | LONOKE | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2420 | AR | LONOKE | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2421 | AR | LONOKE | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2422 | AR | LONOKE | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2423 | AR | LONOKE | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2424 | AR | LONOKE | Bronze | QualChoice Health In | 70525AR0070001 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2425 | AR | LONOKE | Bronze | QualChoice Health In | 70525AR0070002 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2426 | AR | LONOKE | Silver | QualChoice Health In | 70525AR0070003 | Silver Basic Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2427 | AR | LONOKE | Gold | QualChoice Health In | 70525AR0070004 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2428 | AR | LONOKE | Gold | QualChoice Health In | 70525AR0070005 | Gold Premier Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2429 | AR | LONOKE | Catastrophic | QualChoice Health In | 70525AR0070006 | Catastrophic Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2430 | AR | LONOKE | Bronze | QualChoice Health In | 70525AR0070031 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2431 | AR | LONOKE | Bronze | QualChoice Health In | 70525AR0070032 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2432 | AR | LONOKE | Silver | QualChoice Health In | 70525AR0070033 | Silver Basic Plus Cen | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2433 | AR | LONOKE | Gold | QualChoice Health In | 70525AR0070034 | Gold Enhanced Plus C | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2434 | AR | LONOKE | Gold | QualChoice Health In | 70525AR0070035 | Gold Premier Plus Ce | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2435 | AR | LONOKE | Catastrophic | QualChoice Health In | 70525AR0070036 | Catastrophic Plus Cer | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.quala | http://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 2436 | AR | LONOKE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2437 | AR | LONOKE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2438 | AR | LONOKE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2439 | AR | LONOKE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2440 | AR | LONOKE | Bronze | Arkansas Blue Cross | 75293AR01290001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2441 | AR | LONOKE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2442 | AR | LONOKE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2443 | AR | LONOKE | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2444 | AR | LONOKE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2445 | AR | LONOKE | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2446 | AR | LONOKE | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 2447 | AR | MADISON | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2448 | AR | MADISON | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2449 | AR | MADISON | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2450 | AR | MADISON | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2451 | AR | MADISON | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2452 | AR | MADISON | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2453 | AR | MADISON | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2454 | AR | MADISON | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2455 | AR | MADISON | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2456 | AR | MADISON | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2457 | AR | MADISON | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2458 | AR | MADISON | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2459 | AR | MADISON | Gold | Ambetter of Arkansas | 62141AR0010001 | Ambetter Gold 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2460 | AR | MADISON | Gold | Ambetter of Arkansas | 62141AR0010002 | Ambetter Gold 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2461 | AR | MADISON | Silver | Ambetter of Arkansas | 62141AR0010003 | Ambetter Silver 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2462 | AR | MADISON | Silver | Ambetter of Arkansas | 62141AR0010004 | Ambetter Silver 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2463 | AR | MADISON | Bronze | Ambetter of Arkansas | 62141AR0010005 | Ambetter Bronze 1 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2464 | AR | MADISON | Bronze | Ambetter of Arkansas | 62141AR0010006 | Ambetter Bronze 2 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2465 | AR | MADISON | Bronze | QualChoice Health I | 70525AR0070013 | Bronze Basic Saver P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2466 | AR | MADISON | Bronze | QualChoice Health I | 70525AR0070014 | Bronze Premier Save | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2467 | AR | MADISON | Silver | QualChoice Health I | 70525AR0070015 | Silver Basic Plus Stan | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2468 | AR | MADISON | Gold | QualChoice Health I | 70525AR0070016 | Gold Enhanced Plus | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2469 | AR | MADISON | Gold | QualChoice Health I | 70525AR0070017 | Gold Premier Plus Sta | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2470 | AR | MADISON | Catastro | QualChoice Health I | 70525AR0070018 | Catastrophic Plus Sta | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2471 | AR | MADISON | Bronze | QualChoice Health I | 70525AR0070037 | Bronze Basic Saver P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2472 | AR | MADISON | Bronze | QualChoice Health I | 70525AR0070038 | Bronze Premier Save | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2473 | AR | MADISON | Silver | QualChoice Health I | 70525AR0070039 | Silver Basic Plus Not | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2474 | AR | MADISON | Gold | QualChoice Health I | 70525AR0070040 | Gold Enhanced Plus | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2475 | AR | MADISON | Gold | QualChoice Health I | 70525AR0070041 | Gold Premier Plus No | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2476 | AR | MADISON | Catastro | QualChoice Health I | 70525AR0070042 | Catastrophic Plus Not | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2477 | AR | MADISON | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2478 | AR | MADISON | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2479 | AR | MADISON | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2480 | AR | MADISON | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2481 | AR | MADISON | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2482 | AR | MADISON | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2483 | AR | MADISON | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2484 | AR | MADISON | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2485 | AR | MADISON | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2486 | AR | MADISON | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2487 | AR | MADISON | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2488 | AR | MARION | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2489 | AR | MARION | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2490 | AR | MARION | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2491 | AR | MARION | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2492 | AR | MARION | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2493 | AR | MARION | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2494 | AR | MARION | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2495 | AR | MARION | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2496 | AR | MARION | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2497 | AR | MARION | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2498 | AR | MARION | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2499 | AR | MARION | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2500 | AR | MARION | Gold | Ambetter of Arkansas | 62141AR0010001 | Ambetter Gold 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2501 | AR | MARION | Gold | Ambetter of Arkansas | 62141AR0010002 | Ambetter Gold 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2502 | AR | MARION | Silver | Ambetter of Arkansas | 62141AR0010003 | Ambetter Silver 1 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2503 | AR | MARION | Silver | Ambetter of Arkansas | 62141AR0010004 | Ambetter Silver 2 + VI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2504 | AR | MARION | Bronze | Ambetter of Arkansas | 62141AR0010005 | Ambetter Bronze 1 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2505 | AR | MARION | Bronze | Ambetter of Arkansas | 62141AR0010006 | Ambetter Bronze 2 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arr | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 2506 | AR | MARION | Bronze | QualChoice Health I | 70525AR0070013 | Bronze Basic Saver P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2507 | AR | MARION | Bronze | QualChoice Health I | 70525AR0070014 | Bronze Premier Save | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2508 | AR | MARION | Silver | QualChoice Health I | 70525AR0070015 | Silver Basic Plus Stan | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2509 | AR | MARION | Gold | QualChoice Health I | 70525AR0070016 | Gold Enhanced Plus | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2510 | AR | MARION | Gold | QualChoice Health I | 70525AR0070017 | Gold Premier Plus Sta | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2511 | AR | MARION | Catastro | QualChoice Health I | 70525AR0070018 | Catastrophic Plus Sta | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2512 | AR | MARION | Bronze | QualChoice Health I | 70525AR0070037 | Bronze Basic Saver P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2513 | AR | MARION | Bronze | QualChoice Health I | 70525AR0070038 | Bronze Premier Save | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2514 | AR | MARION | Silver | QualChoice Health I | 70525AR0070039 | Silver Basic Plus Not | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2515 | AR | MARION | Gold | QualChoice Health I | 70525AR0070040 | Gold Enhanced Plus | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2516 | AR | MARION | Gold | QualChoice Health I | 70525AR0070041 | Gold Premier Plus No | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2517 | AR | MARION | Catastro | QualChoice Health I | 70525AR0070042 | Catastrophic Plus Not | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2518 | AR | MARION | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2519 | AR | MARION | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2520 | AR | MARION | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2521 | AR | MARION | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2522 | AR | MARION | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2523 | AR | MARION | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2524 | AR | MARION | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2525 | AR | MARION | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2526 | AR | MARION | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2527 | AR | MARION | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2528 | AR | MARION | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2529 | AR | MILLER | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2530 | AR | MILLER | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2531 | AR | MILLER | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2532 | AR | MILLER | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2533 | AR | MILLER | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2534 | AR | MILLER | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2535 | AR | MILLER | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2536 | AR | MILLER | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2537 | AR | MILLER | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2538 | AR | MILLER | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2539 | AR | MILLER | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2540 | AR | MISSISSIPPI | Bronze | QualChoice Health I | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2541 | AR | MISSISSIPPI | Bronze | QualChoice Health I | 70525AR0070008 | Bronze Premier Save | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2542 | AR | MISSISSIPPI | Silver | QualChoice Health I | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2543 | AR | MISSISSIPPI | Gold | QualChoice Health I | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2544 | AR | MISSISSIPPI | Gold | QualChoice Health I | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2545 | AR | MISSISSIPPI | Catastro | QualChoice Health I | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | | |
| 2546 | AR | MISSISSIPPI | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2547 | AR | MISSISSIPPI | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2548 | AR | MISSISSIPPI | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2549 | AR | MISSISSIPPI | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2550 | AR | MISSISSIPPI | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| 2551 | AR | MISSISSIPPI | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arrr | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2552 | AR | MISSISSIPPI | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2553 | AR | MISSISSIPPI | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2554 | AR | MISSISSIPPI | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2555 | AR | MISSISSIPPI | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2556 | AR | MISSISSIPPI | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2557 | AR | MONROE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2558 | AR | MONROE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2559 | AR | MONROE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2560 | AR | MONROE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2561 | AR | MONROE | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2562 | AR | MONROE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2563 | AR | MONROE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2564 | AR | MONROE | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2565 | AR | MONROE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2566 | AR | MONROE | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2567 | AR | MONROE | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2568 | AR | MONTGOMERY | Bronze | QualChoice Health In | 70525AR0070019 | Bronze Basic Saver P | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2569 | AR | MONTGOMERY | Bronze | QualChoice Health In | 70525AR0070020 | Bronze Premier Saver | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2570 | AR | MONTGOMERY | Silver | QualChoice Health In | 70525AR0070021 | Silver Basic Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2571 | AR | MONTGOMERY | Gold | QualChoice Health In | 70525AR0070022 | Gold Enhanced Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2572 | AR | MONTGOMERY | Gold | QualChoice Health In | 70525AR0070023 | Gold Premier Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2573 | AR | MONTGOMERY | Catastro | QualChoice Health In | 70525AR0070024 | Catastrophic Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2574 | AR | MONTGOMERY | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2575 | AR | MONTGOMERY | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2576 | AR | MONTGOMERY | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2577 | AR | MONTGOMERY | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2578 | AR | MONTGOMERY | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2579 | AR | MONTGOMERY | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2580 | AR | MONTGOMERY | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2581 | AR | MONTGOMERY | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2582 | AR | MONTGOMERY | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2583 | AR | MONTGOMERY | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2584 | AR | MONTGOMERY | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2585 | AR | NEVADA | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2586 | AR | NEVADA | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2587 | AR | NEVADA | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2588 | AR | NEVADA | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2589 | AR | NEVADA | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2590 | AR | NEVADA | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2591 | AR | NEVADA | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2592 | AR | NEVADA | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2593 | AR | NEVADA | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2594 | AR | NEVADA | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2595 | AR | NEVADA | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2596 | AR | NEWTON | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2597 | AR | NEWTON | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2598 | AR | NEWTON | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2599 | AR | NEWTON | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2600 | AR | NEWTON | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2601 | AR | NEWTON | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2602 | AR | NEWTON | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2603 | AR | NEWTON | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2604 | AR | NEWTON | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2605 | AR | NEWTON | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2606 | AR | NEWTON | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2607 | AR | NEWTON | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2608 | AR | NEWTON | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2609 | AR | NEWTON | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2610 | AR | NEWTON | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2611 | AR | NEWTON | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2612 | AR | NEWTON | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2613 | AR | NEWTON | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2614 | AR | NEWTON | Bronze | QualChoice Health In | 70525AR0070013 | Bronze Basic Saver P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2615 | AR | NEWTON | Bronze | QualChoice Health In | 70525AR0070014 | Bronze Premier Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2616 | AR | NEWTON | Silver | QualChoice Health In | 70525AR0070015 | Silver Basic Plus Stat | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2617 | AR | NEWTON | Gold | QualChoice Health In | 70525AR0070016 | Gold Enhanced Plus S | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2618 | AR | NEWTON | Gold | QualChoice Health In | 70525AR0070017 | Gold Premier Plus Sta | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2619 | AR | NEWTON | Catastro | QualChoice Health In | 70525AR0070018 | Catastrophic Plus Stat | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2620 | AR | NEWTON | Bronze | QualChoice Health In | 70525AR0070038 | Bronze Basic Saver PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2621 | AR | NEWTON | Bronze | QualChoice Health In | 70525AR0070039 | Bronze Premier Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2622 | AR | NEWTON | Silver | QualChoice Health In | 70525AR0070039 | Silver Basic Plus Non | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2623 | AR | NEWTON | Gold | QualChoice Health In | 70525AR0070040 | Gold Enhanced Plus N | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2624 | AR | NEWTON | Gold | QualChoice Health In | 70525AR0070041 | Gold Premier Plus No | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2625 | AR | NEWTON | Catastro | QualChoice Health In | 70525AR0070042 | Catastrophic Plus Non | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualchoice.cor | https://www.qualchoice.cor | https://www.qualchoice.com | https://www.qualchoice.cor | | | | | | | |
| 2626 | AR | NEWTON | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2627 | AR | NEWTON | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2628 | AR | NEWTON | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2629 | AR | NEWTON | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2630 | AR | NEWTON | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2631 | AR | NEWTON | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2632 | AR | NEWTON | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2633 | AR | NEWTON | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2634 | AR | NEWTON | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2635 | AR | NEWTON | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2636 | AR | NEWTON | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2637 | AR | OUACHITA | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2638 | AR | OUACHITA | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2639 | AR | OUACHITA | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2640 | AR | OUACHITA | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2641 | AR | OUACHITA | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2642 | AR | OUACHITA | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2643 | AR | OUACHITA | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2644 | AR | OUACHITA | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2645 | AR | OUACHITA | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2646 | AR | OUACHITA | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2647 | AR | OUACHITA | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.arkansasbluecr | http://www.arkansasbluecr | https://secure.arkansasbluecr | https://www.arkansasbluecr | | | | | | | |
| 2648 | AR | PERRY | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2649 | AR | PERRY | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2650 | AR | PERRY | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2651 | AR | PERRY | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2652 | AR | PERRY | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |
| 2653 | AR | PERRY | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2654 | AR | PERRY | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2655 | AR | PERRY | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2656 | AR | PERRY | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2657 | AR | PERRY | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2658 | AR | PERRY | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2659 | AR | PERRY | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2660 | AR | PERRY | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2661 | AR | PERRY | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2662 | AR | PERRY | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2663 | AR | PERRY | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2664 | AR | PERRY | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2665 | AR | PERRY | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2666 | AR | PERRY | Bronze | QualChoice Health In | 70525AR0070001 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2667 | AR | PERRY | Bronze | QualChoice Health In | 70525AR0070002 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2668 | AR | PERRY | Silver | QualChoice Health In | 70525AR0070003 | Silver Basic Plus Stan | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2669 | AR | PERRY | Gold | QualChoice Health In | 70525AR0070004 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2670 | AR | PERRY | Gold | QualChoice Health In | 70525AR0070005 | Gold Premier Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2671 | AR | PERRY | Catastrophic | QualChoice Health In | 70525AR0070006 | Catastrophic Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2672 | AR | PERRY | Bronze | QualChoice Health In | 70525AR0070031 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2673 | AR | PERRY | Bronze | QualChoice Health In | 70525AR0070032 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2674 | AR | PERRY | Silver | QualChoice Health In | 70525AR0070033 | Silver Basic Plus Cen | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2675 | AR | PERRY | Gold | QualChoice Health In | 70525AR0070034 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2676 | AR | PERRY | Gold | QualChoice Health In | 70525AR0070035 | Gold Premier Plus Ce | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2677 | AR | PERRY | Catastrophic | QualChoice Health In | 70525AR0070036 | Catastrophic Plus Cer | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2678 | AR | PERRY | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2679 | AR | PERRY | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2680 | AR | PERRY | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2681 | AR | PERRY | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2682 | AR | PERRY | Bronze | Blue Cross Blue Shiel | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2683 | AR | PERRY | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2684 | AR | PERRY | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2685 | AR | PERRY | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2686 | AR | PERRY | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2687 | AR | PERRY | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2688 | AR | PERRY | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2689 | AR | PHILLIPS | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2690 | AR | PHILLIPS | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2691 | AR | PHILLIPS | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2692 | AR | PHILLIPS | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2693 | AR | PHILLIPS | Bronze | Blue Cross Blue Shiel | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2694 | AR | PHILLIPS | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2695 | AR | PHILLIPS | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2696 | AR | PHILLIPS | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2697 | AR | PHILLIPS | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2698 | AR | PHILLIPS | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2699 | AR | PHILLIPS | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2700 | AR | PIKE | Bronze | QualChoice Health In | 70525AR0070019 | Bronze Basic Saver P | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2701 | AR | PIKE | Bronze | QualChoice Health In | 70525AR0070020 | Bronze Premier Saver | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2702 | AR | PIKE | Silver | QualChoice Health In | 70525AR0070021 | Silver Basic Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2703 | AR | PIKE | Gold | QualChoice Health In | 70525AR0070022 | Gold Enhanced Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2704 | AR | PIKE | Gold | QualChoice Health In | 70525AR0070023 | Gold Premier Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2705 | AR | PIKE | Catastrophic | QualChoice Health In | 70525AR0070024 | Catastrophic Plus | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2706 | AR | PIKE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2707 | AR | PIKE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2708 | AR | PIKE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2709 | AR | PIKE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2710 | AR | PIKE | Bronze | Blue Cross Blue Shiel | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2711 | AR | PIKE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2712 | AR | PIKE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2713 | AR | PIKE | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2714 | AR | PIKE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2715 | AR | PIKE | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2716 | AR | PIKE | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2717 | AR | POINSETT | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2718 | AR | POINSETT | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2719 | AR | POINSETT | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2720 | AR | POINSETT | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2721 | AR | POINSETT | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2722 | AR | POINSETT | Catastrophic | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2723 | AR | POINSETT | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2724 | AR | POINSETT | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2725 | AR | POINSETT | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2726 | AR | POINSETT | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2727 | AR | POINSETT | Bronze | Blue Cross Blue Shiel | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2728 | AR | POINSETT | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2729 | AR | POINSETT | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2730 | AR | POINSETT | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2731 | AR | POINSETT | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2732 | AR | POINSETT | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2733 | AR | POINSETT | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | http://www.arkansasbluecro | http://www.arkansasbluecro |
| 2734 | AR | POLK | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2735 | AR | POLK | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2736 | AR | POLK | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2737 | AR | POLK | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2738 | AR | POLK | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2739 | AR | POLK | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2740 | AR | POLK | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2741 | AR | POLK | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2742 | AR | POLK | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2743 | AR | POLK | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2744 | AR | POLK | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2745 | AR | POLK | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2746 | AR | POLK | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2747 | AR | POLK | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2748 | AR | POLK | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2749 | AR | POLK | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2750 | AR | POLK | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2751 | AR | POLK | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofark | http://ambetter.ambetterofark | http://ambetter.ambetterofark |
| 2752 | AR | POLK | Bronze | QualChoice Health In | 70525AR0070025 | Bronze Basic Saver P | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2753 | AR | POLK | Bronze | QualChoice Health In | 70525AR0070026 | Bronze Premier Saver | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2754 | AR | POLK | Silver | QualChoice Health In | 70525AR0070027 | Silver Basic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |
| 2755 | AR | POLK | Gold | QualChoice Health In | 70525AR0070028 | Gold Enhanced Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | POLK | Gold | QualChoice Health In | 70525AR0070029 | Gold Premier Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.com | | | | | | | |
| AR | POLK | Catastro | QualChoice Health In | 70525AR0070030 | Catastrophic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.com | | | | | | | |
| AR | POLK | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POLK | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POLK | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POLK | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POLK | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POLK | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POLK | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POLK | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POLK | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POLK | Silver | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POLK | Bronze | Arkansas Blue Cross | 75293AR0350001 | Bronze 5500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POPE | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | POPE | Bronze | QualChoice Health In | 70525AR0070002 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | POPE | Bronze | QualChoice Health In | 70525AR0070002 | Bronze Premier SaveP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | POPE | Silver | QualChoice Health In | 70525AR0070003 | Silver Basic Plus Stan | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | POPE | Gold | QualChoice Health In | 70525AR0070004 | Gold Enhanced Plus S | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | POPE | Gold | QualChoice Health In | 70525AR0070005 | Gold Premier Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | POPE | Catastro | QualChoice Health In | 70525AR0070006 | Catastrophic Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | POPE | Gold | QualChoice Health In | 70525AR0070026 | Gold Premier Plus Ce | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | POPE | Bronze | QualChoice Health In | 70525AR0070032 | Bronze Premier SaveP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | POPE | Silver | QualChoice Health In | 70525AR0070033 | Silver Basic Plus Cen | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | POPE | Gold | QualChoice Health In | 70525AR0070034 | Gold Enhanced Plus C | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | POPE | Catastro | QualChoice Health In | 70525AR0070036 | Catastrophic Plus Cer | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | POPE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POPE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POPE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POPE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POPE | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POPE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POPE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POPE | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POPE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POPE | Silver | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | POPE | Bronze | Arkansas Blue Cross | 75293AR0350001 | Bronze 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | PRAIRIE | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PRAIRIE | Bronze | QualChoice Health In | 70525AR0070002 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | PRAIRIE | Bronze | QualChoice Health In | 70525AR0070002 | Bronze Premier SaveP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | PRAIRIE | Silver | QualChoice Health In | 70525AR0070003 | Silver Basic Plus Stan | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | PRAIRIE | Gold | QualChoice Health In | 70525AR0070004 | Gold Enhanced Plus S | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | PRAIRIE | Gold | QualChoice Health In | 70525AR0070005 | Gold Premier Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | PRAIRIE | Catastro | QualChoice Health In | 70525AR0070006 | Catastrophic Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | PRAIRIE | Gold | QualChoice Health In | 70525AR0070026 | Gold Premier Plus Ce | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | PRAIRIE | Bronze | QualChoice Health In | 70525AR0070032 | Bronze Premier SaveP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | PRAIRIE | Silver | QualChoice Health In | 70525AR0070033 | Silver Basic Plus Cen | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | PRAIRIE | Gold | QualChoice Health In | 70525AR0070034 | Gold Enhanced Plus C | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | PRAIRIE | Catastro | QualChoice Health In | 70525AR0070036 | Catastrophic Plus Cer | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com/ | https://www.qualchoice.con | | | | | | | |
| AR | PRAIRIE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | PRAIRIE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | PRAIRIE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | PRAIRIE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | PRAIRIE | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | PRAIRIE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | PRAIRIE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | PRAIRIE | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | PRAIRIE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | PRAIRIE | Silver | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | PRAIRIE | Bronze | Arkansas Blue Cross | 75293AR0350001 | Bronze 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.ark | http://www.arkansasbluecro | https://secure.arkansasbluec | http://www.arkansasbluecro | | | | | | | |
| AR | PULASKI | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PULASKI | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PULASKI | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PULASKI | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PULASKI | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |
| AR | PULASKI | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofa | http://ambetter.ambetterofark | http://ambetter.ambetterofa | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | PULASKI | Gold | Ambetter of Arkansas | 62141AR0090032 | Ambetter Gold 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | PULASKI | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | PULASKI | Silver | Ambetter of Arkansas | 62141AR0090005 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | PULASKI | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | PULASKI | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | PULASKI | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | PULASKI | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | PULASKI | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | PULASKI | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | PULASKI | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | PULASKI | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | PULASKI | Bronze | QualChoice Health In | 70525AR0070001 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | PULASKI | Bronze | QualChoice Health In | 70525AR0070002 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | PULASKI | Silver | QualChoice Health In | 70525AR0070003 | Silver Basic Plus Stai | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | PULASKI | Gold | QualChoice Health In | 70525AR0070004 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | PULASKI | Gold | QualChoice Health In | 70525AR0070005 | Gold Premier Plus Stf | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | PULASKI | Catastrophic | QualChoice Health In | 70525AR0070006 | Catastrophic Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | PULASKI | Bronze | QualChoice Health In | 70525AR0070031 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | PULASKI | Bronze | QualChoice Health In | 70525AR0070032 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | PULASKI | Silver | QualChoice Health In | 70525AR0070033 | Silver Basic Plus Cen | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | PULASKI | Gold | QualChoice Health In | 70525AR0070034 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | PULASKI | Gold | QualChoice Health In | 70525AR0070035 | Gold Premier Plus Ce | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | PULASKI | Catastrophic | QualChoice Health In | 70525AR0070036 | Catastrophic Plus Ce | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | PULASKI | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | PULASKI | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | PULASKI | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | PULASKI | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | PULASKI | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | PULASKI | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | PULASKI | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | PULASKI | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | PULASKI | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | PULASKI | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | PULASKI | Silver | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | RANDOLPH | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | RANDOLPH | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | RANDOLPH | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | RANDOLPH | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | RANDOLPH | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | RANDOLPH | Catastrophic | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | RANDOLPH | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | RANDOLPH | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | RANDOLPH | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | RANDOLPH | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | RANDOLPH | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | RANDOLPH | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | RANDOLPH | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | RANDOLPH | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | RANDOLPH | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | RANDOLPH | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | RANDOLPH | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | SALINE | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Gold | Ambetter of Arkansas | 62141AR0080032 | Ambetter Gold 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Silver | Ambetter of Arkansas | 62141AR0090005 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SALINE | Bronze | QualChoice Health In | 70525AR0070001 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | SALINE | Bronze | QualChoice Health In | 70525AR0070002 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | SALINE | Silver | QualChoice Health In | 70525AR0070003 | Silver Basic Plus Stai | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | SALINE | Gold | QualChoice Health In | 70525AR0070004 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | SALINE | Gold | QualChoice Health In | 70525AR0070005 | Gold Premier Plus Stf | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | SALINE | Catastrophic | QualChoice Health In | 70525AR0070006 | Catastrophic Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | SALINE | Bronze | QualChoice Health In | 70525AR0070031 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | SALINE | Bronze | QualChoice Health In | 70525AR0070032 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | SALINE | Silver | QualChoice Health In | 70525AR0070033 | Silver Basic Plus Cen | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | SALINE | Gold | QualChoice Health In | 70525AR0070034 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | SALINE | Gold | QualChoice Health In | 70525AR0070035 | Gold Premier Plus Ce | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | SALINE | Catastrophic | QualChoice Health In | 70525AR0070036 | Catastrophic Plus Ce | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | https://www.qualc | https://www.qualchoice.com | https://www.qualchoice.com | https://www.qualchoice.com |
| AR | SALINE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | SALINE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | SALINE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | SALINE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | SALINE | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | SALINE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | SALINE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | SALINE | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | SALINE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | SALINE | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | SALINE | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | https://secure.arl | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr |
| AR | SCOTT | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SCOTT | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SCOTT | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SCOTT | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SCOTT | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SCOTT | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SCOTT | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SCOTT | Gold | Ambetter of Arkansas | 62141AR0090032 | Ambetter Gold 2 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |
| AR | SCOTT | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.am | http://ambetter.ambetterofa | http://ambetter.ambetterofa | http://ambetter.ambetterofa |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2960 | AR | SCOTT | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2961 | AR | SCOTT | Gold | Ambetter of Arkansas | 62141AR0090006 | Ambetter Gold 1 + Va | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2962 | AR | SCOTT | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2963 | AR | SCOTT | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2964 | AR | SCOTT | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2965 | AR | SCOTT | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2966 | AR | SCOTT | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2967 | AR | SCOTT | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2968 | AR | SCOTT | Bronze | QualChoice Health In | 70525AR0070025 | Bronze Basic Saver F | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 2969 | AR | SCOTT | Bronze | QualChoice Health In | 70525AR0070026 | Bronze Premier Save | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 2970 | AR | SCOTT | Silver | QualChoice Health In | 70525AR0070027 | Silver Basic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 2971 | AR | SCOTT | Gold | QualChoice Health In | 70525AR0070028 | Gold Enhanced Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 2972 | AR | SCOTT | Gold | QualChoice Health In | 70525AR0070029 | Gold Premier Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 2973 | AR | SCOTT | Catastro | QualChoice Health In | 70525AR0070030 | Catastrophic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 2974 | AR | SCOTT | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 2975 | AR | SCOTT | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 2976 | AR | SCOTT | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 2977 | AR | SCOTT | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 2978 | AR | SCOTT | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 2979 | AR | SCOTT | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 2980 | AR | SCOTT | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 2981 | AR | SCOTT | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 2982 | AR | SCOTT | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 2983 | AR | SCOTT | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 2984 | AR | SCOTT | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 2985 | AR | SEARCY | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2986 | AR | SEARCY | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2987 | AR | SEARCY | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2988 | AR | SEARCY | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2989 | AR | SEARCY | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2990 | AR | SEARCY | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2991 | AR | SEARCY | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Va | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2992 | AR | SEARCY | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Va | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2993 | AR | SEARCY | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2994 | AR | SEARCY | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2995 | AR | SEARCY | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2996 | AR | SEARCY | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2997 | AR | SEARCY | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2998 | AR | SEARCY | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 2999 | AR | SEARCY | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3000 | AR | SEARCY | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + V | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3001 | AR | SEARCY | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3002 | AR | SEARCY | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3003 | AR | SEARCY | Bronze | QualChoice Health In | 70525AR0070013 | Bronze Basic Saver P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3004 | AR | SEARCY | Bronze | QualChoice Health In | 70525AR0070014 | Bronze Premier Save | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3005 | AR | SEARCY | Silver | QualChoice Health In | 70525AR0070015 | Silver Basic Plus Stan | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3006 | AR | SEARCY | Gold | QualChoice Health In | 70525AR0070016 | Gold Enhanced Plus | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3007 | AR | SEARCY | Gold | QualChoice Health In | 70525AR0070017 | Gold Premier Plus St | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3008 | AR | SEARCY | Catastro | QualChoice Health In | 70525AR0070018 | Catastrophic Plus Sta | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3009 | AR | SEARCY | Bronze | QualChoice Health In | 70525AR0070037 | Bronze Basic Saver P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3010 | AR | SEARCY | Bronze | QualChoice Health In | 70525AR0070038 | Bronze Premier Save | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3011 | AR | SEARCY | Silver | QualChoice Health In | 70525AR0070039 | Silver Basic Plus Non | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3012 | AR | SEARCY | Gold | QualChoice Health In | 70525AR0070040 | Gold Enhanced Plus N | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3013 | AR | SEARCY | Gold | QualChoice Health In | 70525AR0070041 | Gold Premier Plus No | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3014 | AR | SEARCY | Catastro | QualChoice Health In | 70525AR0070042 | Catastrophic Plus Non | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3015 | AR | SEARCY | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3016 | AR | SEARCY | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3017 | AR | SEARCY | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3018 | AR | SEARCY | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3019 | AR | SEARCY | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3020 | AR | SEARCY | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3021 | AR | SEARCY | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3022 | AR | SEARCY | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3023 | AR | SEARCY | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3024 | AR | SEARCY | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3025 | AR | SEARCY | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3026 | AR | SEBASTIAN | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3027 | AR | SEBASTIAN | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3028 | AR | SEBASTIAN | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3029 | AR | SEBASTIAN | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3030 | AR | SEBASTIAN | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3031 | AR | SEBASTIAN | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3032 | AR | SEBASTIAN | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Va | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3033 | AR | SEBASTIAN | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Va | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3034 | AR | SEBASTIAN | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3035 | AR | SEBASTIAN | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3036 | AR | SEBASTIAN | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3037 | AR | SEBASTIAN | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3038 | AR | SEBASTIAN | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3039 | AR | SEBASTIAN | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3040 | AR | SEBASTIAN | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3041 | AR | SEBASTIAN | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + V | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3042 | AR | SEBASTIAN | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3043 | AR | SEBASTIAN | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterofarl | http://ambetter.ambetterofark | http://ambetter.ambetterofar |  |  |  |  |  |  |  |
| 3044 | AR | SEBASTIAN | Bronze | QualChoice Health In | 70525AR0070025 | Bronze Basic Saver P | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3045 | AR | SEBASTIAN | Bronze | QualChoice Health In | 70525AR0070026 | Bronze Premier Save | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3046 | AR | SEBASTIAN | Silver | QualChoice Health In | 70525AR0070027 | Silver Basic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3047 | AR | SEBASTIAN | Gold | QualChoice Health In | 70525AR0070028 | Gold Enhanced Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3048 | AR | SEBASTIAN | Gold | QualChoice Health In | 70525AR0070029 | Gold Premier Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3049 | AR | SEBASTIAN | Catastro | QualChoice Health In | 70525AR0070030 | Catastrophic Plus | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 |  | https://www.qualc | https://www.qualchoice.cor | https://www.qualchoice.com/ | https://www.qualchoice.com |  |  |  |  |  |  |  |
| 3050 | AR | SEBASTIAN | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3051 | AR | SEBASTIAN | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3052 | AR | SEBASTIAN | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3053 | AR | SEBASTIAN | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3054 | AR | SEBASTIAN | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3055 | AR | SEBASTIAN | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3056 | AR | SEBASTIAN | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3057 | AR | SEBASTIAN | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3058 | AR | SEBASTIAN | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3059 | AR | SEBASTIAN | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3060 | AR | SEBASTIAN | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |
| 3061 | AR | SEVIER | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 |  | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluec | http://www.arkansasbluecro |  |  |  |  |  |  |  |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3062 | AR | SEVIER | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3063 | AR | SEVIER | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3064 | AR | SEVIER | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3065 | AR | SEVIER | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3066 | AR | SEVIER | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3067 | AR | SEVIER | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3068 | AR | SEVIER | Bronze | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3069 | AR | SEVIER | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3070 | AR | SEVIER | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3071 | AR | SHARP | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3072 | AR | SHARP | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3073 | AR | SHARP | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3074 | AR | SHARP | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3075 | AR | SHARP | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3076 | AR | SHARP | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3077 | AR | SHARP | Bronze | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3078 | AR | SHARP | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3079 | AR | SHARP | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3080 | AR | SHARP | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3081 | AR | SHARP | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3082 | AR | SHARP | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3083 | AR | SHARP | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3084 | AR | SHARP | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3085 | AR | SHARP | Bronze | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3086 | AR | SHARP | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3087 | AR | SHARP | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3088 | AR | SHARP | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3089 | AR | ST. FRANCIS | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3090 | AR | ST. FRANCIS | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3091 | AR | ST. FRANCIS | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3092 | AR | ST. FRANCIS | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3093 | AR | ST. FRANCIS | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3094 | AR | ST. FRANCIS | Bronze | Catastro | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3095 | AR | ST. FRANCIS | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3096 | AR | ST. FRANCIS | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3097 | AR | ST. FRANCIS | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3098 | AR | ST. FRANCIS | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3099 | AR | ST. FRANCIS | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3100 | AR | ST. FRANCIS | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3101 | AR | ST. FRANCIS | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3102 | AR | ST. FRANCIS | Bronze | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3103 | AR | ST. FRANCIS | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3104 | AR | ST. FRANCIS | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3105 | AR | ST. FRANCIS | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3106 | AR | STONE | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3107 | AR | STONE | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3108 | AR | STONE | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3109 | AR | STONE | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3110 | AR | STONE | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3111 | AR | STONE | Bronze | Catastro | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3112 | AR | STONE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3113 | AR | STONE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3114 | AR | STONE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3115 | AR | STONE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3116 | AR | STONE | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3117 | AR | STONE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3118 | AR | STONE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3119 | AR | STONE | Bronze | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3120 | AR | STONE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3121 | AR | STONE | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3122 | AR | STONE | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3123 | AR | UNION | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3124 | AR | UNION | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3125 | AR | UNION | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3126 | AR | UNION | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3127 | AR | UNION | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3128 | AR | UNION | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3129 | AR | UNION | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3130 | AR | UNION | Bronze | Catastro | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3131 | AR | UNION | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3132 | AR | UNION | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3133 | AR | UNION | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | |
| 3134 | AR | VAN BUREN | Silver | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3135 | AR | VAN BUREN | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3136 | AR | VAN BUREN | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3137 | AR | VAN BUREN | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3138 | AR | VAN BUREN | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3139 | AR | VAN BUREN | Silver | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3140 | AR | VAN BUREN | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + VisPPO | | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3141 | AR | VAN BUREN | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + VisPPO | | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3142 | AR | VAN BUREN | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3143 | AR | VAN BUREN | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3144 | AR | VAN BUREN | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3145 | AR | VAN BUREN | Silver | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3146 | AR | VAN BUREN | Silver | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + VisiPPO | | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3147 | AR | VAN BUREN | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + VisiPPO | | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3148 | AR | VAN BUREN | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Visi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3149 | AR | VAN BUREN | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Visi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3150 | AR | VAN BUREN | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3151 | AR | VAN BUREN | Silver | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0392 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.arhealthwel | http://ambetter.arhealthwel | http://ambetter.arhealthwel | | | | | | |
| 3152 | AR | VAN BUREN | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3153 | AR | VAN BUREN | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3154 | AR | VAN BUREN | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3155 | AR | VAN BUREN | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3156 | AR | VAN BUREN | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3157 | AR | VAN BUREN | Bronze | Catastro | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3158 | AR | VAN BUREN | Bronze | QualChoice Health In | 70525AR0070031 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3159 | AR | VAN BUREN | Bronze | QualChoice Health In | 70525AR0070032 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3160 | AR | VAN BUREN | Silver | QualChoice Health In | 70525AR0070033 | Silver Basic Plus POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3161 | AR | VAN BUREN | Gold | QualChoice Health In | 70525AR0070034 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3162 | AR | VAN BUREN | Gold | QualChoice Health In | 70525AR0070035 | Gold Premier Plus PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |
| 3163 | AR | VAN BUREN | Catastro | QualChoice Health In | 70525AR0070036 | Catastrophic Plus Cat | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.con | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3164 | AR | VAN BUREN | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3165 | AR | VAN BUREN | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3166 | AR | VAN BUREN | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3167 | AR | VAN BUREN | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3168 | AR | VAN BUREN | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3169 | AR | VAN BUREN | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3170 | AR | VAN BUREN | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3171 | AR | VAN BUREN | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3172 | AR | VAN BUREN | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3173 | AR | VAN BUREN | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3174 | AR | VAN BUREN | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3175 | AR | WASHINGTON | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3176 | AR | WASHINGTON | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3177 | AR | WASHINGTON | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3178 | AR | WASHINGTON | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3179 | AR | WASHINGTON | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3180 | AR | WASHINGTON | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3181 | AR | WASHINGTON | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3182 | AR | WASHINGTON | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3183 | AR | WASHINGTON | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3184 | AR | WASHINGTON | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3185 | AR | WASHINGTON | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3186 | AR | WASHINGTON | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3187 | AR | WASHINGTON | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3188 | AR | WASHINGTON | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3189 | AR | WASHINGTON | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Vi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3190 | AR | WASHINGTON | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Vi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3191 | AR | WASHINGTON | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3192 | AR | WASHINGTON | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3193 | AR | WASHINGTON | Bronze | QualChoice Health In | 70525AR0070013 | Bronze Basic Saver P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3194 | AR | WASHINGTON | Bronze | QualChoice Health In | 70525AR0070014 | Bronze Premier Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3195 | AR | WASHINGTON | Silver | QualChoice Health In | 70525AR0070015 | Silver Basic Plus Stan | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3196 | AR | WASHINGTON | Gold | QualChoice Health In | 70525AR0070016 | Gold Enhanced Plus | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3197 | AR | WASHINGTON | Gold | QualChoice Health In | 70525AR0070017 | Gold Premier Plus Sta | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3198 | AR | WASHINGTON | Catastrophic | QualChoice Health In | 70525AR0070018 | Catastrophic Plus Sta | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3199 | AR | WASHINGTON | Bronze | QualChoice Health In | 70525AR0070037 | Bronze Basic Saver P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3200 | AR | WASHINGTON | Bronze | QualChoice Health In | 70525AR0070038 | Bronze Premier Saver | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3201 | AR | WASHINGTON | Silver | QualChoice Health In | 70525AR0070039 | Silver Basic Plus Nort | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3202 | AR | WASHINGTON | Gold | QualChoice Health In | 70525AR0070040 | Gold Enhanced Plus | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3203 | AR | WASHINGTON | Gold | QualChoice Health In | 70525AR0070041 | Gold Premier Plus No | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3204 | AR | WASHINGTON | Catastrophic | QualChoice Health In | 70525AR0070042 | Catastrophic Plus Nor | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3205 | AR | WASHINGTON | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3206 | AR | WASHINGTON | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3207 | AR | WASHINGTON | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3208 | AR | WASHINGTON | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3209 | AR | WASHINGTON | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3210 | AR | WASHINGTON | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3211 | AR | WASHINGTON | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3212 | AR | WASHINGTON | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3213 | AR | WASHINGTON | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3214 | AR | WASHINGTON | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3215 | AR | WASHINGTON | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3216 | AR | WHITE | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3217 | AR | WHITE | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3218 | AR | WHITE | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3219 | AR | WHITE | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3220 | AR | WHITE | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3221 | AR | WHITE | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3222 | AR | WHITE | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3223 | AR | WHITE | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3224 | AR | WHITE | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3225 | AR | WHITE | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3226 | AR | WHITE | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3227 | AR | WHITE | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3228 | AR | WHITE | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3229 | AR | WHITE | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3230 | AR | WHITE | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3231 | AR | WHITE | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3232 | AR | WHITE | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3233 | AR | WHITE | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.ar | http://ambetter.ambetterof | http://ambetter.ambetterof | http://ambetter.ambetterofa | | | | | | | |
| 3234 | AR | WHITE | Bronze | QualChoice Health In | 70525AR0070001 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3235 | AR | WHITE | Bronze | QualChoice Health In | 70525AR0070002 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3236 | AR | WHITE | Silver | QualChoice Health In | 70525AR0070003 | Silver Basic Plus Stan | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3237 | AR | WHITE | Gold | QualChoice Health In | 70525AR0070004 | Gold Enhanced Plus S | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3238 | AR | WHITE | Gold | QualChoice Health In | 70525AR0070005 | Gold Premier Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3239 | AR | WHITE | Catastrophic | QualChoice Health In | 70525AR0070006 | Catastrophic Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3240 | AR | WHITE | Bronze | QualChoice Health In | 70525AR0070025 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3241 | AR | WHITE | Bronze | QualChoice Health In | 70525AR0070026 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3242 | AR | WHITE | Silver | QualChoice Health In | 70525AR0070027 | Silver Basic Plus Cent | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3243 | AR | WHITE | Gold | QualChoice Health In | 70525AR0070028 | Gold Enhanced Plus C | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3244 | AR | WHITE | Gold | QualChoice Health In | 70525AR0070029 | Gold Premier Plus Cer | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3245 | AR | WHITE | Catastrophic | QualChoice Health In | 70525AR0070030 | Catastrophic Plus Cer | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3246 | AR | WHITE | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3247 | AR | WHITE | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3248 | AR | WHITE | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3249 | AR | WHITE | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3250 | AR | WHITE | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3251 | AR | WHITE | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3252 | AR | WHITE | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3253 | AR | WHITE | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3254 | AR | WHITE | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3255 | AR | WHITE | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3256 | AR | WHITE | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3257 | AR | WOODRUFF | Bronze | QualChoice Health In | 70525AR0070007 | Bronze Basic Saver P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3258 | AR | WOODRUFF | Bronze | QualChoice Health In | 70525AR0070008 | Bronze Premier Saver | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3259 | AR | WOODRUFF | Silver | QualChoice Health In | 70525AR0070009 | Silver Basic Plus Stan | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3260 | AR | WOODRUFF | Gold | QualChoice Health In | 70525AR0070010 | Gold Enhanced Plus S | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3261 | AR | WOODRUFF | Gold | QualChoice Health In | 70525AR0070011 | Gold Premier Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3262 | AR | WOODRUFF | Catastrophic | QualChoice Health In | 70525AR0070012 | Catastrophic Plus | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | 1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.com | https://www.qualchoice.com | | | | | | | |
| 3263 | AR | WOODRUFF | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3264 | AR | WOODRUFF | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |
| 3265 | AR | WOODRUFF | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecro | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3266 | AR | WOODRUFF | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3267 | AR | WOODRUFF | Silver | Blue Cross Blue Shiel | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3268 | AR | WOODRUFF | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3269 | AR | WOODRUFF | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3270 | AR | WOODRUFF | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3271 | AR | WOODRUFF | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3272 | AR | WOODRUFF | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3273 | AR | WOODRUFF | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3274 | AR | YELL | Gold | Ambetter of Arkansas | 62141AR0080001 | Ambetter Gold 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3275 | AR | YELL | Gold | Ambetter of Arkansas | 62141AR0080002 | Ambetter Gold 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3276 | AR | YELL | Silver | Ambetter of Arkansas | 62141AR0080003 | Ambetter Silver 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3277 | AR | YELL | Silver | Ambetter of Arkansas | 62141AR0080004 | Ambetter Silver 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3278 | AR | YELL | Bronze | Ambetter of Arkansas | 62141AR0080005 | Ambetter Bronze 1 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3279 | AR | YELL | Bronze | Ambetter of Arkansas | 62141AR0080006 | Ambetter Bronze 2 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3280 | AR | YELL | Gold | Ambetter of Arkansas | 62141AR0090001 | Ambetter Gold 1 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3281 | AR | YELL | Gold | Ambetter of Arkansas | 62141AR0090002 | Ambetter Gold 2 + Vis | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3282 | AR | YELL | Silver | Ambetter of Arkansas | 62141AR0090003 | Ambetter Silver 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3283 | AR | YELL | Silver | Ambetter of Arkansas | 62141AR0090004 | Ambetter Silver 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3284 | AR | YELL | Bronze | Ambetter of Arkansas | 62141AR0090005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3285 | AR | YELL | Bronze | Ambetter of Arkansas | 62141AR0090006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3286 | AR | YELL | Gold | Ambetter of Arkansas | 62141AR0100001 | Ambetter Gold 1 + Visi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3287 | AR | YELL | Gold | Ambetter of Arkansas | 62141AR0100002 | Ambetter Gold 2 + Visi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3288 | AR | YELL | Silver | Ambetter of Arkansas | 62141AR0100003 | Ambetter Silver 1 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3289 | AR | YELL | Silver | Ambetter of Arkansas | 62141AR0100004 | Ambetter Silver 2 + Vi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3290 | AR | YELL | Bronze | Ambetter of Arkansas | 62141AR0100005 | Ambetter Bronze 1 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3291 | AR | YELL | Bronze | Ambetter of Arkansas | 62141AR0100006 | Ambetter Bronze 2 + V | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-617-0390 | 1-877-617-0390 | 1-877-617-0392 | http://ambetter.arl | http://ambetter.ambetterofarl | http://ambetter.ambetterofarl | http://ambetter.ambetterofa | | | | | | | |
| 3292 | AR | YELL | Bronze | QualChoice Health In | 70525AR0070001 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.con | https://www.qualchoice.con | | | | | | | |
| 3293 | AR | YELL | Bronze | QualChoice Health In | 70525AR0070002 | Bronze Premier Save | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.con | https://www.qualchoice.con | | | | | | | |
| 3294 | AR | YELL | Silver | QualChoice Health In | 70525AR0070003 | Silver Basic Plus Stat | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.con | https://www.qualchoice.con | | | | | | | |
| 3295 | AR | YELL | Gold | QualChoice Health In | 70525AR0070004 | Gold Enhanced Plus | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.con | https://www.qualchoice.con | | | | | | | |
| 3296 | AR | YELL | Gold | QualChoice Health In | 70525AR0070005 | Gold Premier Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.con | https://www.qualchoice.con | | | | | | | |
| 3297 | AR | YELL | Catastrophic | QualChoice Health In | 70525AR0070006 | Catastrophic Plus Sta | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.con | https://www.qualchoice.con | | | | | | | |
| 3298 | AR | YELL | Bronze | QualChoice Health In | 70525AR0070031 | Bronze Basic Saver P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.con | https://www.qualchoice.con | | | | | | | |
| 3299 | AR | YELL | Bronze | QualChoice Health In | 70525AR0070032 | Bronze Premier Saver | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.con | https://www.qualchoice.con | | | | | | | |
| 3300 | AR | YELL | Silver | QualChoice Health In | 70525AR0070033 | Silver Basic Plus Cert | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.con | https://www.qualchoice.con | | | | | | | |
| 3301 | AR | YELL | Gold | QualChoice Health In | 70525AR0070034 | Gold Enhanced Plus C | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.con | https://www.qualchoice.con | | | | | | | |
| 3302 | AR | YELL | Gold | QualChoice Health In | 70525AR0070035 | Gold Premier Plus Ce | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.con | https://www.qualchoice.con | | | | | | | |
| 3303 | AR | YELL | Catastrophic | QualChoice Health In | 70525AR0070036 | Catastrophic Plus Cer | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-228-7111 | x1-800-235-7111 | | | https://www.qualc | https://www.qualchoice.con | https://www.qualchoice.con | https://www.qualchoice.con | | | | | | | |
| 3304 | AR | YELL | Gold | Arkansas Blue Cross | 75293AR0250001 | Gold 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3305 | AR | YELL | Gold | Arkansas Blue Cross | 75293AR0260001 | Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3306 | AR | YELL | Silver | Arkansas Blue Cross | 75293AR0270001 | Silver 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3307 | AR | YELL | Silver | Arkansas Blue Cross | 75293AR0280001 | Silver 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3308 | AR | YELL | Bronze | Arkansas Blue Cross | 75293AR0290001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3309 | AR | YELL | Bronze | Arkansas Blue Cross | 75293AR0300001 | Bronze 6200 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3310 | AR | YELL | Bronze | Arkansas Blue Cross | 75293AR0310001 | Bronze 6300 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3311 | AR | YELL | Catastrophic | Arkansas Blue Cross | 75293AR0320001 | Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3312 | AR | YELL | Gold | Arkansas Blue Cross | 75293AR0330001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3313 | AR | YELL | Silver | Arkansas Blue Cross | 75293AR0350001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3314 | AR | YELL | Bronze | Arkansas Blue Cross | 75293AR0370001 | Bronze 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-501-378-2000 | 1-800-800-4298 | | | https://secure.ark | http://www.arkansasbluecr | https://secure.arkansasbluecr | http://www.arkansasbluecr | | | | | | | |
| 3315 | AZ | APACHE | Platinum | Health Net Life Insur | 51485AZ0170001 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3316 | AZ | APACHE | Platinum | Health Net Life Insur | 51485AZ0170002 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3317 | AZ | APACHE | Gold | Health Net Life Insur | 51485AZ0170003 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3318 | AZ | APACHE | Gold | Health Net Life Insur | 51485AZ0170004 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3319 | AZ | APACHE | Gold | Health Net Life Insur | 51485AZ0170005 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3320 | AZ | APACHE | Gold | Health Net Life Insur | 51485AZ0170006 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3321 | AZ | APACHE | Platinum | Health Net Life Insur | 51485AZ0170007 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3322 | AZ | APACHE | Platinum | Health Net Life Insur | 51485AZ0170008 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3323 | AZ | APACHE | Platinum | Health Net Life Insur | 51485AZ0170009 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3324 | AZ | APACHE | Gold | Health Net Life Insur | 51485AZ0170010 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3325 | AZ | APACHE | Gold | Health Net Life Insur | 51485AZ0170011 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3326 | AZ | APACHE | Gold | Health Net Life Insur | 51485AZ0170012 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3327 | AZ | APACHE | Silver | Health Net Life Insur | 51485AZ0170013 | Health Net HSA PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3328 | AZ | APACHE | Bronze | Health Net Life Insur | 51485AZ0170014 | Health Net HSA PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3329 | AZ | APACHE | Silver | Health Net Life Insur | 51485AZ0170015 | Health Net HSA PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3330 | AZ | APACHE | Bronze | Health Net Life Insur | 51485AZ0170016 | Health Net PPO Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | www.health | https://www.healthnet.com | https://www.healthnet.com/si | www.healthnet.com/drugs | | X | | | | | |
| 3331 | AZ | APACHE | Gold | Blue Cross Blue Shie | 53901AZ0530001 | EverydayHealth 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Every | www.azblue.com/plans/Every | | X | | | | | |
| 3332 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0530002 | EverydayHealth 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Every | www.azblue.com/plans/Every | | X | | | | | |
| 3333 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0530003 | EverydayHealth 4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Every | www.azblue.com/plans/Every | | X | | | | | |
| 3334 | AZ | APACHE | Bronze | Blue Cross Blue Shie | 53901AZ0530004 | EverydayHealth 6000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Every | www.azblue.com/plans/Every | | X | | | | | |
| 3335 | AZ | APACHE | Gold | Blue Cross Blue Shie | 53901AZ0540001 | Essential 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Essen | www.azblue.com/plans/Essen | | X | | | | | |
| 3336 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0540002 | Essential 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Essen | www.azblue.com/plans/Essen | | X | | | | | |
| 3337 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0540003 | Essential 4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Essen | www.azblue.com/plans/Essen | | X | | | | | |
| 3338 | AZ | APACHE | Bronze | Blue Cross Blue Shie | 53901AZ0540004 | Essential 6000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Essen | www.azblue.com/plans/Essen | | X | | | | | |
| 3339 | AZ | APACHE | Gold | Blue Cross Blue Shie | 53901AZ0550001 | FitRewards 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/FitRer | www.azblue.com/plans/FitRer | | X | | | | | |
| 3340 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0550002 | FitRewards 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/FitRer | www.azblue.com/plans/FitRer | | X | | | | | |
| 3341 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0550003 | FitRewards 4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/FitRer | www.azblue.com/plans/FitRer | | X | | | | | |
| 3342 | AZ | APACHE | Bronze | Blue Cross Blue Shie | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/FitRer | www.azblue.com/plans/FitRer | | X | | | | | |
| 3343 | AZ | APACHE | Gold | Blue Cross Blue Shie | 53901AZ0560001 | Portfolio HSA 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Portfo | www.azblue.com/plans/Portfo | | X | | | | | |
| 3344 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Portfo | www.azblue.com/plans/Portfo | | X | | | | | |
| 3345 | AZ | APACHE | Bronze | Blue Cross Blue Shie | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Portfo | www.azblue.com/plans/Portfo | | X | | | | | |
| 3346 | AZ | APACHE | Bronze | Blue Cross Blue Shie | 53901AZ0560004 | Portfolio HSA 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Portfo | www.azblue.com/plans/Portfo | | X | | | | | |
| 3347 | AZ | APACHE | Catastrophic | Blue Cross Blue Shie | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Simpl | www.azblue.com/plans/Simpl | | X | | | | | |
| 3348 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0580001 | CopayComplete 20 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Copa | www.azblue.com/plans/Copa | | X | | | | | |
| 3349 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Copa | www.azblue.com/plans/Copa | | X | | | | | |
| 3350 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0580003 | CopayComplete 60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Copa | www.azblue.com/plans/Copa | | X | | | | | |
| 3351 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0590001 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Every | www.azblue.com/plans/Every | | X | | | | | |
| 3352 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0590002 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Every | www.azblue.com/plans/Every | | X | | | | | |
| 3353 | AZ | APACHE | Bronze | Blue Cross Blue Shie | 53901AZ0590003 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Every | www.azblue.com/plans/Every | | X | | | | | |
| 3354 | AZ | APACHE | Gold | Blue Cross Blue Shie | 53901AZ0600001 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Every | www.azblue.com/plans/Every | | X | | | | | |
| 3355 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0600002 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Every | www.azblue.com/plans/Every | | X | | | | | |
| 3356 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0600003 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Every | www.azblue.com/plans/Every | | X | | | | | |
| 3357 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0600004 | CopayComplete Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Copa | www.azblue.com/plans/Copa | | X | | | | | |
| 3358 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0600005 | CopayComplete Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Copa | www.azblue.com/plans/Copa | | X | | | | | |
| 3359 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0600006 | CopayComplete Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Copa | www.azblue.com/plans/Copa | | X | | | | | |
| 3360 | AZ | APACHE | Silver | Blue Cross Blue Shie | 53901AZ0600007 | SimpleHealth Select | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue | www.azblue.com/brochures | www.azblue.com/plans/Simpl | www.azblue.com/plans/Simpl | | X | | | | | |
| 3361 | AZ | APACHE | Gold | Health Choice Insura | 70239AZ0010001 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoiceess | http://www.healthchoiceess | http://www.healthchoiceess | | | | | | | |
| 3362 | AZ | APACHE | Platinum | Health Choice Insura | 70239AZ0010002 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoiceess | http://www.healthchoiceess | http://www.healthchoiceess | | | | | | | |
| 3363 | AZ | APACHE | Silver | Health Choice Insura | 70239AZ0010003 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoiceess | http://www.healthchoiceess | http://www.healthchoiceess | | | | | | | |
| 3364 | AZ | APACHE | Silver | Health Choice Insura | 70239AZ0010004 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoiceess | http://www.healthchoiceess | http://www.healthchoiceess | | | | | | | |
| 3365 | AZ | APACHE | Silver | Health Choice Insura | 70239AZ0010005 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoiceess | http://www.healthchoiceess | http://www.healthchoiceess | | | | | | | |
| 3366 | AZ | APACHE | Bronze | Health Choice Insura | 70239AZ0010006 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoiceess | http://www.healthchoiceess | http://www.healthchoiceess | | | | | | | |
| 3367 | AZ | APACHE | Bronze | Health Choice Insura | 70239AZ0010007 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoiceess | http://www.healthchoiceess | http://www.healthchoiceess | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZ | APACHE | Bronze | Aetna | 84251AZ0070001 | Aetna Advantage 575 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| AZ | APACHE | Bronze | Aetna | 84251AZ0070002 | Aetna Advantage 635 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| AZ | APACHE | Bronze | Aetna | 84251AZ0070004 | Aetna AdvantagePlus PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| AZ | APACHE | Catastrophic | Aetna | 84251AZ0070005 | Aetna Basic | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| AZ | APACHE | Gold | Aetna | 84251AZ0070007 | Aetna Premier 2000 P PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| AZ | APACHE | Silver | Aetna | 84251AZ0070008 | Aetna Classic 3500 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| AZ | APACHE | Silver | Aetna | 84251AZ0070009 | Aetna Classic 5000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| AZ | APACHE | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Savi PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | APACHE | Bronze | Cigna Healthcare | 86830AZ0040002 | myCigna Health Flex PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | APACHE | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Save PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | APACHE | Silver | Cigna Healthcare | 86830AZ0040004 | myCigna Health Savi PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | APACHE | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Flex PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | APACHE | Silver | Cigna Healthcare | 86830AZ0040006 | myCigna Health Flex PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | APACHE | Gold | Cigna Healthcare | 86830AZ0040007 | myCigna Health Flex PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | APACHE | Gold | Cigna Healthcare | 86830AZ0040008 | myCigna Health Flex PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | APACHE | Gold | MERITUS MUTUAL | 92045AZ0030001 | Meritus Healthy Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | APACHE | Silver | MERITUS MUTUAL | 92045AZ0090001 | Meritus Secure Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | APACHE | Bronze | MERITUS MUTUAL | 92045AZ0100001 | Meritus Saver Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | APACHE | Bronze | MERITUS MUTUAL | 92045AZ0110001 | Meritus Lifestyle Choi | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | APACHE | Catastrophic | MERITUS MUTUAL | 92045AZ0120001 | Meritus Confident Choi | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | APACHE | Gold | MERITUS MUTUAL | 92045AZ0130001 | Meritus Clear Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | APACHE | Silver | MERITUS MUTUAL | 92045AZ0140001 | Meritus Smart Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | APACHE | Silver | MERITUS MUTUAL | 92045AZ0160001 | Meritus Reliable Silve | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | APACHE | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Affordable Silv | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | COCHISE | Platinum | Health Net Life Insur | 51485AZ0170001 | Health Net PPO Plati | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | COCHISE | Gold | Health Net Life Insur | 51485AZ0170002 | Health Net PPO Platn | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | COCHISE | Gold | Health Net Life Insur | 51485AZ0170003 | Health Net PPO Platn | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | COCHISE | Gold | Health Net Life Insur | 51485AZ0170004 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | COCHISE | Gold | Health Net Life Insur | 51485AZ0170005 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | COCHISE | Gold | Health Net Life Insur | 51485AZ0170006 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | COCHISE | Platinum | Health Net Life Insur | 51485AZ0170007 | Health Net PPO Platn | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | COCHISE | Platinum | Health Net Life Insur | 51485AZ0170008 | Health Net PPO Platn | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | COCHISE | Bronze | Health Net Life Insur | 51485AZ0170009 | Health Net PPO Platn | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | COCHISE | Gold | Health Net Life Insur | 51485AZ0170010 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | COCHISE | Gold | Health Net Life Insur | 51485AZ0170011 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | COCHISE | Gold | Health Net Life Insur | 51485AZ0170012 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | COCHISE | Silver | Health Net Life Insur | 51485AZ0170013 | Health Net HSA PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | COCHISE | Bronze | Health Net Life Insur | 51485AZ0170014 | Health Net PPO Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | COCHISE | Silver | Health Net Life Insur | 51485AZ0170015 | Health Net HSA PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | COCHISE | Bronze | Health Net Life Insur | 51485AZ0170016 | Health Net PPO Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | COCHISE | Gold | Blue Cross Blue Shi | 53901AZ0530001 | EverydayHealth 1000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0530003 | EverydayHealth 4000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | | | | | |
| AZ | COCHISE | Bronze | Blue Cross Blue Shi | 53901AZ0530004 | EverydayHealth 6000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Gold | Blue Cross Blue Shi | 53901AZ0540001 | Essential 1500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0540002 | Essential 3000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0540003 | Essential 4000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Bronze | Blue Cross Blue Shi | 53901AZ0540004 | Essential 6000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Gold | Blue Cross Blue Shi | 53901AZ0550001 | FitRewards 1500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0550002 | FitRewards 3000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0550003 | FitRewards 4000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Bronze | Blue Cross Blue Shi | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0560001 | Portfolio HSA 1500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | | | | | |
| AZ | COCHISE | Bronze | Blue Cross Blue Shi | 53901AZ0560004 | Portfolio HSA 5500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Catastrophic | Blue Cross Blue Shi | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | | | | | | |
| AZ | COCHISE | Gold | Blue Cross Blue Shi | 53901AZ0580001 | CopayComplete 20 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0730002 | EverydayHealth Allian PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | | | | | |
| AZ | COCHISE | Bronze | Blue Cross Blue Shi | 53901AZ0730003 | EverydayHealth Allian PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Gold | Blue Cross Blue Shi | 53901AZ0740001 | EverydayHealth Selec PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0740002 | EverydayHealth Selec PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0740003 | EverydayHealth Selec PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Bronze | Blue Cross Blue Shi | 53901AZ0740004 | EverydayHealth Selec PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Gold | Blue Cross Blue Shi | 53901AZ0750001 | CopayComplete Allian PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0750002 | CopayComplete Allian PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Gold | Blue Cross Blue Shi | 53901AZ0760001 | CopayComplete Selec PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Silver | Blue Cross Blue Shi | 53901AZ0760002 | CopayComplete Selec PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCHISE | Catastrophic | Blue Cross Blue Shi | 53901AZ0780001 | SimpleHealth Alliance PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | | | | | | |
| AZ | COCHISE | Catastrophic | Blue Cross Blue Shi | 53901AZ0780003 | SimpleHealth Select PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | | | | | | |
| AZ | COCHISE | Bronze | Aetna | 84251AZ0070001 | Aetna Advantage 575 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| AZ | COCHISE | Bronze | Aetna | 84251AZ0070002 | Aetna Advantage 635 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| AZ | COCHISE | Bronze | Aetna | 84251AZ0070004 | Aetna AdvantagePlus PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| AZ | COCHISE | Catastrophic | Aetna | 84251AZ0070005 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| AZ | COCHISE | Gold | Aetna | 84251AZ0070007 | Aetna Premier 2000 P PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| AZ | COCHISE | Silver | Aetna | 84251AZ0070008 | Aetna Classic 3500 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| AZ | COCHISE | Silver | Aetna | 84251AZ0070009 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| AZ | COCHISE | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Savi PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | COCHISE | Bronze | Cigna Healthcare | 86830AZ0040002 | myCigna Health Flex PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | COCHISE | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Save PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | COCHISE | Silver | Cigna Healthcare | 86830AZ0040004 | myCigna Health Savi PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | COCHISE | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Flex PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | COCHISE | Silver | Cigna Healthcare | 86830AZ0040006 | myCigna Health Flex PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | COCHISE | Gold | Cigna Healthcare | 86830AZ0040007 | myCigna Health Flex PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | COCHISE | Gold | Cigna Healthcare | 86830AZ0040008 | myCigna Health Flex PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp-drug-list | www.Cigna.com/individ | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | COCHISE | Gold | University of Arizona | 88925AZ0010001 | Gold Canyon 575 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.www.uamarketplace.com | http://uamarketplace.com/ | http://uamarketplace.com/ | http://uamarketplace.com/M | | | | | | | |
| AZ | COCHISE | Silver | University of Arizona | 88925AZ0010002 | Silver Canyon 1575 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.www.uamarketplace.com | http://uamarketplace.com/ | http://uamarketplace.com/ | http://uamarketplace.com/M | | | | | | | |
| AZ | COCHISE | Silver | University of Arizona | 88925AZ0010003 | Silver Canyon 1575 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.www.uamarketplace.com | http://uamarketplace.com/ | http://uamarketplace.com/ | http://uamarketplace.com/M | | | | | | | |
| AZ | COCHISE | Silver | University of Arizona | 88925AZ0010004 | Silver Canyon 2375 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.www.uamarketplace.com | http://uamarketplace.com/ | http://uamarketplace.com/ | http://uamarketplace.com/M | | | | | | | |
| AZ | COCHISE | Bronze | University of Arizona | 88925AZ0010005 | Bronze Canyon 4575 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.www.uamarketplace.com | http://uamarketplace.com/ | http://uamarketplace.com/ | http://uamarketplace.com/M | | | | | | | |
| AZ | COCHISE | Gold | MERITUS MUTUAL | 92045AZ0030001 | Meritus Healthy Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | COCHISE | Silver | MERITUS MUTUAL | 92045AZ0090001 | Meritus Secure Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | COCHISE | Bronze | MERITUS MUTUAL | 92045AZ0100001 | Meritus Lifestyle Choi | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | COCHISE | Bronze | MERITUS MUTUAL | 92045AZ0110001 | Meritus Confident Choi | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | COCHISE | Gold | MERITUS MUTUAL | 92045AZ0130001 | Meritus Clear Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |
| AZ | COCHISE | Silver | MERITUS MUTUAL | 92045AZ0140001 | Meritus Smart Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm.http://www.meritusaz.com/p | https://www.azfm.http://www.meritusaz.com/f | https://www.azfm.http://www.meritusaz.com/ | http://www.meritushealthpa | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZ | COCHISE | Silver | MERITUS MUTUAL | 92045AZ0160001 | Meritus Reliable Silve | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm http://www.meritusaz.com/p http://www.meritusaz.com/pq http://www.meritushealthpla | | X | | | | | |
| AZ | COCHISE | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Affordable Sil | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm http://www.meritusaz.com/p http://www.meritusaz.com/pq http://www.meritushealthpla | | X | | | | | |
| AZ | COCONINO | Platinum | Health Net Life Insur | 51485AZ0170001 | Health Net PPO Platin | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | COCONINO | Platinum | Health Net Life Insur | 51485AZ0170002 | Health Net PPO Platin | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | COCONINO | Platinum | Health Net Life Insur | 51485AZ0170003 | Health Net PPO Platin | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | COCONINO | Gold | Health Net Life Insur | 51485AZ0170004 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | X | | | | | |
| AZ | COCONINO | Gold | Health Net Life Insur | 51485AZ0170005 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | X | | | | | |
| AZ | COCONINO | Gold | Health Net Life Insur | 51485AZ0170006 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | X | | | | | |
| AZ | COCONINO | Gold | Health Net Life Insur | 51485AZ0170007 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | COCONINO | Platinum | Health Net Life Insur | 51485AZ0170008 | Health Net PPO Platin | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | COCONINO | Platinum | Health Net Life Insur | 51485AZ0170009 | Health Net PPO Platin | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | COCONINO | Gold | Health Net Life Insur | 51485AZ0170010 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | COCONINO | Gold | Health Net Life Insur | 51485AZ0170011 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | COCONINO | Gold | Health Net Life Insur | 51485AZ0170012 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | COCONINO | Silver | Health Net Life Insur | 51485AZ0170013 | Health Net HSA PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | X | | | | | |
| AZ | COCONINO | Bronze | Health Net Life Insur | 51485AZ0170014 | Health Net PPO Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | X | | | | | |
| AZ | COCONINO | Silver | Health Net Life Insur | 51485AZ0170015 | Health Net HSA PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | COCONINO | Bronze | Health Net Life Insur | 51485AZ0170016 | Health Net PPO Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | COCONINO | Gold | Blue Cross Blue Shie | 53901AZ0530001 | EverydayHealth 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0530002 | EverydayHealth 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0530003 | EverydayHealth 4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Bronze | Blue Cross Blue Shie | 53901AZ0530004 | EverydayHealth 6000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Gold | Blue Cross Blue Shie | 53901AZ0540001 | Essential 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Esser http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0540002 | Essential 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Esser http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0540003 | Essential 4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Esser http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Bronze | Blue Cross Blue Shie | 53901AZ0540004 | Essential 6000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Esser http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Gold | Blue Cross Blue Shie | 53901AZ0550001 | FitRewards 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/FitRe http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0550002 | FitRewards 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/FitRe http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0550003 | FitRewards 4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/FitRe http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Bronze | Blue Cross Blue Shie | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/FitRe http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Gold | Blue Cross Blue Shie | 53901AZ0560001 | Portfolio HSA 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Portf http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Portf http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Portf http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Bronze | Blue Cross Blue Shie | 53901AZ0560004 | Portfolio HSA 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Portf http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Catastrophic | Blue Cross Blue Shie | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Simpl http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Gold | Blue Cross Blue Shie | 53901AZ0580001 | CopayComplete 20 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Copa http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Copa http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Gold | Blue Cross Blue Shie | 53901AZ0730001 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0730002 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0730003 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Bronze | Blue Cross Blue Shie | 53901AZ0730004 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Gold | Blue Cross Blue Shie | 53901AZ0740001 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0740002 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0740003 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Bronze | Blue Cross Blue Shie | 53901AZ0740004 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Gold | Blue Cross Blue Shie | 53901AZ0750001 | CopayComplete Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Copa http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0750002 | CopayComplete Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Copa http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Gold | Blue Cross Blue Shie | 53901AZ0760001 | CopayComplete Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Copa http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0760002 | CopayComplete Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Copa http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Silver | Blue Cross Blue Shie | 53901AZ0770001 | SimpleHealth Alliance | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Simpl http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Catastrophic | Blue Cross Blue Shie | 53901AZ0780001 | SimpleHealth Select ( | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Simpl http://azblue.com/BlueExch | | X | | | | | |
| AZ | COCONINO | Platinum | Health Choice Insura | 70239AZ0010005 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health http://www.healthchoiceess http://www.healthchoiceess http://www.healthchoiceess | | | | | | | |
| AZ | COCONINO | Gold | Health Choice Insura | 70239AZ0010006 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health http://www.healthchoiceess http://www.healthchoiceess http://www.healthchoiceess | | | | | | | |
| AZ | COCONINO | Silver | Health Choice Insura | 70239AZ0010007 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health http://www.healthchoiceess http://www.healthchoiceess http://www.healthchoiceess | | | | | | | |
| AZ | COCONINO | Bronze | Health Choice Insura | 70239AZ0010008 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health http://www.healthchoiceess http://www.healthchoiceess http://www.healthchoiceess | | | | | | | |
| AZ | COCONINO | Bronze | Aetna | 84251AZ0070001 | Aetna Advantage 575 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indiv | | X | | | | | |
| AZ | COCONINO | Bronze | Aetna | 84251AZ0070002 | Aetna Advantage 635 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indiv | | | | | | | |
| AZ | COCONINO | Bronze | Aetna | 84251AZ0070004 | Aetna AdvantagePlus | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indiv | | | | | | | |
| AZ | COCONINO | Catastrophic | Aetna | 84251AZ0070005 | Aetna Basic | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indiv | | | | | | | |
| AZ | COCONINO | Gold | Aetna | 84251AZ0070007 | Aetna Premier 2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indiv | | X | | | | | |
| AZ | COCONINO | Silver | Aetna | 84251AZ0070008 | Aetna Classic 3500 P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indiv | | X | | | | | |
| AZ | COCONINO | Silver | Aetna | 84251AZ0070009 | Aetna Classic 5000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.http://www.aetna.com/indiv http://www.aetna.com/individ http://www.aetna.com/indiv | | | | | | | |
| AZ | COCONINO | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Savir | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/Ihttp://www.cigna.com/individ www.cigna.com/individual/me www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | COCONINO | Silver | Cigna Healthcare | 86830AZ0040002 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/Ihttp://www.cigna.com/individ www.cigna.com/individual/me www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | COCONINO | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/Ihttp://www.cigna.com/individ www.cigna.com/individual/me www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | COCONINO | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/Ihttp://www.cigna.com/individ www.cigna.com/individual/me www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | COCONINO | Silver | Cigna Healthcare | 86830AZ0040006 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/Ihttp://www.cigna.com/individ www.cigna.com/individual/me www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | COCONINO | Gold | Cigna Healthcare | 86830AZ0040007 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/Ihttp://www.cigna.com/individ www.cigna.com/individual/me www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | COCONINO | Gold | Cigna Healthcare | 86830AZ0040009 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/Ihttp://www.cigna.com/individ www.cigna.com/individual/me www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | COCONINO | Gold | MERITUS MUTUAL | 92045AZ0030001 | Meritus Healthy Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm http://www.meritusaz.com/p http://www.meritusaz.com/pq http://www.meritushealthpla | | X | | | | | |
| AZ | COCONINO | Silver | MERITUS MUTUAL | 92045AZ0050001 | Meritus Secure Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm http://www.meritusaz.com/p http://www.meritusaz.com/pq http://www.meritushealthpla | | X | | | | | |
| AZ | COCONINO | Bronze | MERITUS MUTUAL | 92045AZ0110001 | Meritus Saver Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm http://www.meritusaz.com/p http://www.meritusaz.com/pq http://www.meritushealthpla | | X | | | | | |
| AZ | COCONINO | Silver | MERITUS MUTUAL | 92045AZ0120001 | Meritus Lifestyle Choi | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm http://www.meritusaz.com/p http://www.meritusaz.com/pq http://www.meritushealthpla | | X | | | | | |
| AZ | COCONINO | Catastrophic | MERITUS MUTUAL | 92045AZ0130001 | Meritus Confident Chc | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm http://www.meritusaz.com/p http://www.meritusaz.com/pq http://www.meritushealthpla | | X | | | | | |
| AZ | COCONINO | Silver | MERITUS MUTUAL | 92045AZ0160001 | Meritus Reliable Silve | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm http://www.meritusaz.com/p http://www.meritusaz.com/pq http://www.meritushealthpla | | X | | | | | |
| AZ | COCONINO | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Affordable Sil | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm http://www.meritusaz.com/p http://www.meritusaz.com/pq http://www.meritushealthpla | | X | | | | | |
| AZ | GILA | Platinum | Health Net Life Insur | 51485AZ0170001 | Health Net PPO Platin | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | GILA | Platinum | Health Net Life Insur | 51485AZ0170002 | Health Net PPO Platin | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | GILA | Platinum | Health Net Life Insur | 51485AZ0170003 | Health Net PPO Platin | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | | | | | | |
| AZ | GILA | Gold | Health Net Life Insur | 51485AZ0170004 | Health Net PPO Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | X | | | | | |
| AZ | GILA | Gold | Health Net Life Insur | 51485AZ0170005 | Health Net PPO Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | X | | | | | |
| AZ | GILA | Gold | Health Net Life Insur | 51485AZ0170006 | Health Net PPO Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | X | | | | | |
| AZ | GILA | Silver | Health Net Life Insur | 51485AZ0170013 | Health Net HSA PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | X | | | | | |
| AZ | GILA | Bronze | Health Net Life Insur | 51485AZ0170014 | Health Net PPO Bron | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt https://www.healthnet.com/https://www.healthnet.com/st www.healthnet.com/drugs | | X | | | | | |
| AZ | GILA | Gold | Blue Cross Blue Shie | 53901AZ0530001 | EverydayHealth 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0530002 | EverydayHealth 3000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0530003 | EverydayHealth 4000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | GILA | Bronze | Blue Cross Blue Shie | 53901AZ0530004 | EverydayHealth 6000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Every http://azblue.com/BlueExch | | X | | | | | |
| AZ | GILA | Gold | Blue Cross Blue Shie | 53901AZ0540001 | Essential 1500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Esser http://azblue.com/BlueExch | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0540002 | Essential 3000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com www.azblue.com/brochure www.azblue.com/plans/Esser http://azblue.com/BlueExch | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0540003 | Essential 4000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com/brochure | www.azblue.com/plans/Esser | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Bronze | Blue Cross Blue Shie | 53901AZ0540004 | Essential 6000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Esser | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Gold | Blue Cross Blue Shie | 53901AZ0550001 | FitRewards 1500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0550002 | FitRewards 3000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0550003 | FitRewards 4000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Bronze | Blue Cross Blue Shie | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Gold | Blue Cross Blue Shie | 53901AZ0560003 | Portfolio HSA 1500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Bronze | Blue Cross Blue Shie | 53901AZ0560004 | Portfolio HSA 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Catastro | Blue Cross Blue Shie | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Gold | Blue Cross Blue Shie | 53901AZ0580001 | CopayComplete 20 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Gold | Blue Cross Blue Shie | 53901AZ0730001 | EverydayHealth Allian | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0730002 | EverydayHealth Allian | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0730003 | EverydayHealth Allian | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Bronze | Blue Cross Blue Shie | 53901AZ0730004 | EverydayHealth Allian | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Gold | Blue Cross Blue Shie | 53901AZ0740001 | EverydayHealth Selec | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0740002 | EverydayHealth Selec | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0740003 | EverydayHealth Selec | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Bronze | Blue Cross Blue Shie | 53901AZ0740004 | EverydayHealth Selec | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Gold | Blue Cross Blue Shie | 53901AZ0750001 | CopayComplete Allial | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0750002 | CopayComplete Allial | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Gold | Blue Cross Blue Shie | 53901AZ0760001 | CopayComplete Selec | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Silver | Blue Cross Blue Shie | 53901AZ0760002 | CopayComplete Selec | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Catastro | Blue Cross Blue Shie | 53901AZ0770001 | SimpleHealth Alliance | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Catastro | Blue Cross Blue Shie | 53901AZ0780001 | SimpleHealth Select ( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | GILA | Platinun | Health Choice Insura | 70239AZ0010017 | Health Choice Essent | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoiceesser | http://www.healthchoiceesser | | | | | | | |
| AZ | GILA | Gold | Health Choice Insura | 70239AZ0010018 | Health Choice Essent | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoiceesser | http://www.healthchoiceesser | | | | | | | |
| AZ | GILA | Silver | Health Choice Insura | 70239AZ0010019 | Health Choice Essent | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoiceesser | http://www.healthchoiceesser | | | | | | | |
| AZ | GILA | Bronze | Health Choice Insura | 70239AZ0010020 | Health Choice Essent | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoiceesser | http://www.healthchoiceesser | | | | | | | |
| AZ | GILA | Bronze | Aetna | 84251AZ0070001 | Aetna Advantage 575 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/indivic | http://www.aetna.com/indivic | | X | | | | | |
| AZ | GILA | Bronze | Aetna | 84251AZ0070002 | Aetna Advantage 635 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/indivic | http://www.aetna.com/indivic | | | | | | | |
| AZ | GILA | Bronze | Aetna | 84251AZ0070004 | Aetna AdvantagePlus | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/indivic | http://www.aetna.com/indivic | | X | | | | | |
| AZ | GILA | Catastro | Aetna | 84251AZ0070005 | Aetna Basic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/indivic | http://www.aetna.com/indivic | | | | | | | |
| AZ | GILA | Gold | Aetna | 84251AZ0070007 | Aetna Premier 2000 I | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/indivic | http://www.aetna.com/indivic | | | | | | | |
| AZ | GILA | Silver | Aetna | 84251AZ0070008 | Aetna Classic 3500 P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/indivic | http://www.aetna.com/indivic | | | | | | | |
| AZ | GILA | Silver | Aetna | 84251AZ0070009 | Aetna Classic 5000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/indivic | http://www.aetna.com/indivic | | | | | | | |
| AZ | GILA | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Savir | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individt | www.cigna.com/individt http:// | | | | | | | |
| AZ | GILA | Bronze | Cigna Healthcare | 86830AZ0040002 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individt | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | GILA | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individt | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | GILA | Silver | Cigna Healthcare | 86830AZ0040004 | myCigna Health Savir | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individt | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | GILA | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individt | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | GILA | Silver | Cigna Healthcare | 86830AZ0040006 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individt | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | GILA | Silver | Cigna Healthcare | 86830AZ0040007 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individt | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | GILA | Gold | Cigna Healthcare | 86830AZ0040008 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individt | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | GILA | Gold | Cigna Healthcare | 86830AZ0040009 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individt | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | GILA | Gold | MERITUS MUTUAL | 92045AZ0090001 | Meritus Healthy Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pp | http://www.meritushealthpa | | X | | | | | |
| AZ | GILA | Silver | MERITUS MUTUAL | 92045AZ0090001 | Meritus Secure Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pp | http://www.meritushealthpa | | X | | | | | |
| AZ | GILA | Bronze | MERITUS MUTUAL | 92045AZ0100001 | Meritus Saver Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pp | http://www.meritushealthpa | | X | | | | | |
| AZ | GILA | Bronze | MERITUS MUTUAL | 92045AZ0110001 | Meritus Lifestyle Choi | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pp | http://www.meritushealthpa | | X | | | | | |
| AZ | GILA | Catastro | MERITUS MUTUAL | 92045AZ0120001 | Meritus Confident Ch | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pp | http://www.meritushealthpa | | X | | | | | |
| AZ | GILA | Gold | MERITUS MUTUAL | 92045AZ0130001 | Meritus Clear Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pp | http://www.meritushealthpa | | X | | | | | |
| AZ | GILA | Silver | MERITUS MUTUAL | 92045AZ0140001 | Meritus Smart Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pp | http://www.meritushealthpa | | X | | | | | |
| AZ | GILA | Silver | MERITUS MUTUAL | 92045AZ0160001 | Meritus Reliable Silve | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pp | http://www.meritushealthpa | | X | | | | | |
| AZ | GILA | Silver | MERITUS MUTUAL | 92045AZ0260001 | Meritus Affordable Sil | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pp | http://www.meritushealthpa | | X | | | | | |
| AZ | GRAHAM | Platinun | Health Net Life Insur | 51485AZ0170002 | Health Net PPO Plati | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/s | https://www.healthnet.com/drug | | | | | | | |
| AZ | GRAHAM | Platinun | Health Net Life Insur | 51485AZ0170003 | Health Net PPO Plati | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/s | https://www.healthnet.com/drug | | | | | | | |
| AZ | GRAHAM | Gold | Health Net Life Insur | 51485AZ0170004 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/s | https://www.healthnet.com/drug | | | | | | | |
| AZ | GRAHAM | Gold | Health Net Life Insur | 51485AZ0170005 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/s | https://www.healthnet.com/drug | | X | | | | | |
| AZ | GRAHAM | Gold | Health Net Life Insur | 51485AZ0170006 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/s | https://www.healthnet.com/drug | | | | | | | |
| AZ | GRAHAM | Silver | Health Net Life Insur | 51485AZ0170007 | Health Net PPO Silve | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/s | https://www.healthnet.com/drug | | | | | | | |
| AZ | GRAHAM | Platinun | Health Net Life Insur | 51485AZ0170009 | Health Net PPO Plati | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/s | https://www.healthnet.com/drug | | | | | | | |
| AZ | GRAHAM | Bronze | Health Net Life Insur | 51485AZ0170010 | Health Net PPO Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/s | https://www.healthnet.com/drug | | | | | | | |
| AZ | GRAHAM | Bronze | Health Net Life Insur | 51485AZ0170011 | Health Net PPO Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/s | https://www.healthnet.com/drug | | | | | | | |
| AZ | GRAHAM | Silver | Health Net Life Insur | 51485AZ0170012 | Health Net PPO Silve | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/s | https://www.healthnet.com/drug | | | | | | | |
| AZ | GRAHAM | Silver | Health Net Life Insur | 51485AZ0170013 | Health Net HSA PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/s | https://www.healthnet.com/drug | | X | | | | | |
| AZ | GRAHAM | Bronze | Health Net Life Insur | 51485AZ0170015 | Health Net PPO Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/s | https://www.healthnet.com/drug | | X | | | | | |
| AZ | GRAHAM | Gold | Blue Cross Blue Shie | 53901AZ0530002 | EverydayHealth 3000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GRAHAM | Silver | Blue Cross Blue Shie | 53901AZ0530003 | EverydayHealth 3000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GRAHAM | Silver | Blue Cross Blue Shie | 53901AZ0530004 | EverydayHealth 4000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Bronze | Blue Cross Blue Shie | 53901AZ0530005 | EverydayHealth 6000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Silver | Blue Cross Blue Shie | 53901AZ0540003 | Essential 4000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Esser | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Bronze | Blue Cross Blue Shie | 53901AZ0540004 | Essential 6000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Esser | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Gold | Blue Cross Blue Shie | 53901AZ0550001 | FitRewards 1500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GRAHAM | Silver | Blue Cross Blue Shie | 53901AZ0550002 | FitRewards 3000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GRAHAM | Silver | Blue Cross Blue Shie | 53901AZ0550003 | FitRewards 4000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GRAHAM | Bronze | Blue Cross Blue Shie | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GRAHAM | Gold | Blue Cross Blue Shie | 53901AZ0560003 | Portfolio HSA 1500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Silver | Blue Cross Blue Shie | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Silver | Blue Cross Blue Shie | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Bronze | Blue Cross Blue Shie | 53901AZ0560004 | Portfolio HSA 5500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Catastro | Blue Cross Blue Shie | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Gold | Blue Cross Blue Shie | 53901AZ0580001 | CopayComplete 20 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Silver | Blue Cross Blue Shie | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Gold | Blue Cross Blue Shie | 53901AZ0730001 | EverydayHealth Allian | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Silver | Blue Cross Blue Shie | 53901AZ0730002 | EverydayHealth Allian | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Silver | Blue Cross Blue Shie | 53901AZ0730003 | EverydayHealth Allian | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Bronze | Blue Cross Blue Shie | 53901AZ0730004 | EverydayHealth Allian | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | | | | | |
| AZ | GRAHAM | Gold | Blue Cross Blue Shie | 53901AZ0760001 | CopayComplete Selec | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZ | GRAHAM | Silver | Blue Cross Blue Shie | 53901A20760002 | CopayComplete Selec | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GRAHAM | Catastro | Blue Cross Blue Shie | 53901A20770001 | SimpleHealth Alliance | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GRAHAM | Catastro | Blue Cross Blue Shie | 53901A20780001 | SimpleHealth Select | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GRAHAM | Bronze | Aetna | 84251A20070001 | Aetna Advantage 575 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | GRAHAM | Bronze | Aetna | 84251A20070002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | GRAHAM | Bronze | Aetna | 84251A20070004 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| AZ | GRAHAM | Catastro | Aetna | 84251A20070005 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | GRAHAM | Gold | Aetna | 84251A20070007 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| AZ | GRAHAM | Silver | Aetna | 84251A20070008 | Aetna Classic 3500 P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| AZ | GRAHAM | Silver | Aetna | 84251A20070009 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | GRAHAM | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Savr | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GRAHAM | Bronze | Cigna Healthcare | 86830AZ0040002 | myCigna Health Flex | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GRAHAM | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Flex | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GRAHAM | Silver | Cigna Healthcare | 86830AZ0040004 | myCigna Health Savr | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GRAHAM | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Flex | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GRAHAM | Silver | Cigna Healthcare | 86830AZ0040006 | myCigna Health Flex | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GRAHAM | Gold | Cigna Healthcare | 86830AZ0040008 | myCigna Health Flex | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GRAHAM | Gold | Cigna Healthcare | 86830AZ0040009 | myCigna Health Flex | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GRAHAM | Gold | University of Arizona | 88925AZ0010004 | Gold Canyon 575 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | | |
| AZ | GRAHAM | Gold | University of Arizona | 88925AZ0010015 | Gold Canyon 1050 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | | |
| AZ | GRAHAM | Silver | University of Arizona | 88925AZ0010026 | Silver Canyon 1575 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | | |
| AZ | GRAHAM | Silver | University of Arizona | 88925AZ0010037 | Silver Canyon 2375 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | | |
| AZ | GRAHAM | Bronze | University of Arizona | 88925AZ0010048 | Bronze Canyon | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | | |
| AZ | GRAHAM | Gold | MERITUS MUTUAL | 92045AZ0030001 | Meritus Healthy Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pl | http://www.meritusaz.com/pl | http://www.meritushealthpal | X | | | | | | |
| AZ | GRAHAM | Silver | MERITUS MUTUAL | 92045AZ0030001 | Meritus Secure Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pl | http://www.meritusaz.com/pl | http://www.meritushealthpal | X | | | | | | |
| AZ | GRAHAM | Bronze | MERITUS MUTUAL | 92045AZ0100001 | Meritus Saver Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pl | http://www.meritusaz.com/pl | http://www.meritushealthpal | X | | | | | | |
| AZ | GRAHAM | Bronze | MERITUS MUTUAL | 92045AZ0110001 | Meritus Lifestyle Choi | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pl | http://www.meritusaz.com/pl | http://www.meritushealthpal | X | | | | | | |
| AZ | GRAHAM | Catastro | MERITUS MUTUAL | 92045AZ0120001 | Meritus Confident Cho | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pl | http://www.meritusaz.com/pl | http://www.meritushealthpal | X | | | | | | |
| AZ | GRAHAM | Gold | MERITUS MUTUAL | 92045AZ0130001 | Meritus Clear Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pl | http://www.meritusaz.com/pl | http://www.meritushealthpal | X | | | | | | |
| AZ | GRAHAM | Gold | MERITUS MUTUAL | 92045AZ0140001 | Meritus Smart Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pl | http://www.meritusaz.com/pl | http://www.meritushealthpal | X | | | | | | |
| AZ | GRAHAM | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Reliable Silve | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pl | http://www.meritusaz.com/pl | http://www.meritushealthpal | X | | | | | | |
| AZ | GRAHAM | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Affordable Sir | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/pl | http://www.meritusaz.com/pl | http://www.meritushealthpal | X | | | | | | |
| AZ | GREENLEE | Platinum | Health Net Life Insu | 51485AZ1700001 | Health Net PPO Plat | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | | | | | | |
| AZ | GREENLEE | Platinum | Health Net Life Insu | 51485AZ1700002 | Health Net PPO Plati | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | | | | | | |
| AZ | GREENLEE | Gold | Health Net Life Insu | 51485AZ1700003 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | X | | | | | |
| AZ | GREENLEE | Gold | Health Net Life Insu | 51485AZ1700004 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | X | | | | | |
| AZ | GREENLEE | Gold | Health Net Life Insu | 51485AZ1700005 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | X | | | | | |
| AZ | GREENLEE | Gold | Health Net Life Insu | 51485AZ1700006 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | X | | | | | |
| AZ | GREENLEE | Platinum | Health Net Life Insu | 51485AZ1700007 | Health Net PPO Plati | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | | | | | | |
| AZ | GREENLEE | Platinum | Health Net Life Insu | 51485AZ1700008 | Health Net PPO Plati | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | | | | | | |
| AZ | GREENLEE | Platinum | Health Net Life Insu | 51485AZ1700009 | Health Net PPO Plat | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | | | | | | |
| AZ | GREENLEE | Gold | Health Net Life Insu | 51485AZ1700010 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | X | | | | | |
| AZ | GREENLEE | Gold | Health Net Life Insu | 51485AZ1700011 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | X | | | | | |
| AZ | GREENLEE | Gold | Health Net Life Insu | 51485AZ1700012 | Health Net PPO Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | X | | | | | |
| AZ | GREENLEE | Silver | Health Net Life Insu | 51485AZ1700013 | Health Net HSA PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | X | | | | | |
| AZ | GREENLEE | Bronze | Health Net Life Insu | 51485AZ1700014 | Health Net PPO Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | X | | | | | |
| AZ | GREENLEE | Silver | Health Net Life Insu | 51485AZ1700015 | Health Net HSA PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | X | | | | | |
| AZ | GREENLEE | Bronze | Health Net Life Insu | 51485AZ1700016 | Health Net PPO Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.health | https://www.healthnet.com/ss | https://www.healthnet.com/ss | www.healthnet.com/drugs | | X | | | | | |
| AZ | GREENLEE | Gold | Blue Cross Blue Shie | 53901A20530001 | EverydayHealth 1000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20530002 | EverydayHealth 3000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20530003 | EverydayHealth 4000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Bronze | Blue Cross Blue Shie | 53901A20530004 | EverydayHealth 6000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Gold | Blue Cross Blue Shie | 53901A20540001 | Essential 1500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20540002 | Essential 3000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20540003 | Essential 4000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20540004 | FitRewards 1500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Gold | Blue Cross Blue Shie | 53901A20550001 | FitRewards 1500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20550002 | FitRewards 3000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Bronze | Blue Cross Blue Shie | 53901A20550003 | FitRewards 6000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20560001 | Portfolio HSA 1500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20560002 | Portfolio HSA 2500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20560003 | Portfolio HSA 3500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Bronze | Blue Cross Blue Shie | 53901A20560004 | Portfolio HSA 5500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20560005 | SimpleHealth | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Bronze | Blue Cross Blue Shie | 53901A20580001 | CopayComplete 20 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Gold | Blue Cross Blue Shie | 53901A20730001 | CopayComplete 40 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Gold | Blue Cross Blue Shie | 53901A20730002 | EverydayHealth Allian | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20730003 | EverydayHealth Allian | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20730004 | EverydayHealth Allian | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Bronze | Blue Cross Blue Shie | 53901A20730005 | EverydayHealth Allian | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20740001 | Health Selec | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Gold | Blue Cross Blue Shie | 53901A20740002 | Health Select | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Catastro | Blue Cross Blue Shie | 53901A20760001 | SimpleHealth Select | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Silver | Blue Cross Blue Shie | 53901A20760002 | CopayComplete Selec | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Catastro | Blue Cross Blue Shie | 53901A20770001 | SimpleHealth Alliance | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | X | | | | | |
| AZ | GREENLEE | Bronze | Aetna | 84251A20070001 | Aetna Advantage 575 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | GREENLEE | Bronze | Aetna | 84251A20070002 | Aetna Advantage 635 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | GREENLEE | Bronze | Aetna | 84251A20070004 | Aetna AdvantagePlus | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| AZ | GREENLEE | Catastro | Aetna | 84251A20070005 | Aetna Basic | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | GREENLEE | Gold | Aetna | 84251A20070007 | Aetna Premier 2000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| AZ | GREENLEE | Silver | Aetna | 84251A20070008 | Aetna Classic 3500 P | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| AZ | GREENLEE | Silver | Aetna | 84251A20070009 | Aetna Classic 5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | GREENLEE | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Savr | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GREENLEE | Bronze | Cigna Healthcare | 86830AZ0040002 | myCigna Health Flex | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GREENLEE | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Flex | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GREENLEE | Silver | Cigna Healthcare | 86830AZ0040004 | myCigna Health Savr | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GREENLEE | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Flex | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GREENLEE | Silver | Cigna Healthcare | 86830AZ0040006 | myCigna Health Flex | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GREENLEE | Gold | Cigna Healthcare | 86830AZ0040008 | myCigna Health Flex | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GREENLEE | Gold | Cigna Healthcare | 86830AZ0040009 | myCigna Health Flex | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivic | www.cigna.com/ftp-drug-list | | | | | | | | |
| AZ | GREENLEE | Gold | University of Arizona | 88925AZ0010003 | Gold Canyon 575 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | | |
| AZ | GREENLEE | Gold | University of Arizona | 88925AZ0010035 | Gold Canyon 1050 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | | |
| AZ | GREENLEE | Silver | University of Arizona | 88925AZ0010036 | Silver Canyon 2375 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZ | GREENLEE | Bronze | University of Arizona | 88925AZ0010047 | Bronze Canyon | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | | |
| AZ | GREENLEE | Gold | MERITUS MUTUAL | 92045AZ0030001 | Meritus Healthy Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | GREENLEE | Silver | MERITUS MUTUAL | 92045AZ0030001 | Meritus Secure Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | GREENLEE | Bronze | MERITUS MUTUAL | 92045AZ0030001 | Meritus Saver Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | GREENLEE | Bronze | MERITUS MUTUAL | 92045AZ0110001 | Meritus Lifestyle Choi | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | GREENLEE | Catastro | MERITUS MUTUAL | 92045AZ0120001 | Meritus Confident Cho | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | GREENLEE | Gold | MERITUS MUTUAL | 92045AZ0130001 | Meritus Clear Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | GREENLEE | Gold | MERITUS MUTUAL | 92045AZ0140001 | Meritus Smart Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | GREENLEE | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Reliable Silve | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | GREENLEE | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Affordable Sil | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | LAPAZ | Platinum | Health Net Life Insur | 51485AZ0170001 | Health Net PPO Plati | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |
| AZ | LAPAZ | Platinum | Health Net Life Insur | 51485AZ0170002 | Health Net PPO Plati | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |
| AZ | LAPAZ | Platinum | Health Net Life Insur | 51485AZ0170003 | Health Net PPO Plati | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |
| AZ | LAPAZ | Gold | Health Net Life Insur | 51485AZ0170004 | Health Net PPO Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | X | | | | | |
| AZ | LAPAZ | Gold | Health Net Life Insur | 51485AZ0170005 | Health Net PPO Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | X | | | | | |
| AZ | LAPAZ | Gold | Health Net Life Insur | 51485AZ0170006 | Health Net PPO Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | X | | | | | |
| AZ | LAPAZ | Platinum | Health Net Life Insur | 51485AZ0170007 | Health Net PPO Plati | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |
| AZ | LAPAZ | Platinum | Health Net Life Insur | 51485AZ0170008 | Health Net PPO Plati | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |
| AZ | LAPAZ | Platinum | Health Net Life Insur | 51485AZ0170009 | Health Net PPO Plati | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |
| AZ | LAPAZ | Gold | Health Net Life Insur | 51485AZ0170010 | Health Net PPO Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |
| AZ | LAPAZ | Gold | Health Net Life Insur | 51485AZ0170011 | Health Net PPO Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |
| AZ | LAPAZ | Gold | Health Net Life Insur | 51485AZ0170012 | Health Net PPO Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |
| AZ | LAPAZ | Silver | Health Net Life Insur | 51485AZ0170013 | Health Net HSA PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | LAPAZ | Bronze | Health Net Life Insur | 51485AZ0170014 | Health Net PPO Bron | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | LAPAZ | Silver | Health Net Life Insur | 51485AZ0170015 | Health Net HSA PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |
| AZ | LAPAZ | Bronze | Health Net Life Insur | 51485AZ0170016 | Health Net PPO Bron | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |
| AZ | LAPAZ | Gold | Blue Cross Blue Shie | 53901AZ0530001 | EverydayHealth 1000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0530002 | EverydayHealth 3000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0530003 | EverydayHealth 4000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Bronze | Blue Cross Blue Shie | 53901AZ0530004 | EverydayHealth 6000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Gold | Blue Cross Blue Shie | 53901AZ0540001 | Essential 1500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0540002 | Essential 3000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0540003 | Essential 4000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Bronze | Blue Cross Blue Shie | 53901AZ0540004 | Essential 6000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Gold | Blue Cross Blue Shie | 53901AZ0550001 | FitRewards 1500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0550002 | FitRewards 3000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0550003 | FitRewards 4000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Bronze | Blue Cross Blue Shie | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Gold | Blue Cross Blue Shie | 53901AZ0560001 | Portfolio HSA 1500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Bronze | Blue Cross Blue Shie | 53901AZ0560004 | Portfolio HSA 5500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Catastro | Blue Cross Blue Shie | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Gold | Blue Cross Blue Shie | 53901AZ0580001 | CopayComplete 20 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Gold | Blue Cross Blue Shie | 53901AZ0730001 | EverydayHealth Allian | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0730002 | EverydayHealth Allian | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0730003 | EverydayHealth Allian | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Bronze | Blue Cross Blue Shie | 53901AZ0730004 | EverydayHealth Allian | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Gold | Blue Cross Blue Shie | 53901AZ0740001 | EverydayHealth Selec | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0740002 | EverydayHealth Selec | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0740003 | EverydayHealth Selec | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Bronze | Blue Cross Blue Shie | 53901AZ0740004 | EverydayHealth Selec | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Gold | Blue Cross Blue Shie | 53901AZ0760001 | CopayComplete Allian | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0760002 | CopayComplete Allian | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Gold | Blue Cross Blue Shie | 53901AZ0750001 | CopayComplete Selec | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Silver | Blue Cross Blue Shie | 53901AZ0750002 | CopayComplete Selec | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Catastro | Blue Cross Blue Shie | 53901AZ0770001 | SimpleHealth Alliance | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Catastro | Blue Cross Blue Shie | 53901AZ0780001 | SimpleHealth Select | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | x1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | | X | | | | | |
| AZ | LAPAZ | Bronze | Aetna | 84251AZ0070001 | Aetna Advantage 575 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | | |
| AZ | LAPAZ | Bronze | Aetna | 84251AZ0070004 | Aetna Advantage 635 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | | |
| AZ | LAPAZ | Catastro | Aetna | 84251AZ0070006 | Aetna Basic | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | | |
| AZ | LAPAZ | Gold | Aetna | 84251AZ0070008 | Aetna Premier 2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | | | X | | | | | |
| AZ | LAPAZ | Silver | Aetna | 84251AZ0070008 | Aetna Classic 3500 P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | | | X | | | | | |
| AZ | LAPAZ | Silver | Aetna | 84251AZ0070009 | Aetna Classic 5000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | | | X | | | | | |
| AZ | LAPAZ | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | www.cigna.com/individuals-fa | www.cigna.com/lfp-drug-list | | | | | | | | |
| AZ | LAPAZ | Bronze | Cigna Healthcare | 86830AZ0040002 | myCigna Health Savin | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | www.cigna.com/individuals-fa | www.cigna.com/lfp-drug-list | | | | | | | | |
| AZ | LAPAZ | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | www.cigna.com/individuals-fa | www.cigna.com/lfp-drug-list | | | | | | | | |
| AZ | LAPAZ | Bronze | Cigna Healthcare | 86830AZ0040004 | myCigna Health Savin | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | www.cigna.com/individuals-fa | www.cigna.com/lfp-drug-list | | | | | | | | |
| AZ | LAPAZ | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | www.cigna.com/individuals-fa | www.cigna.com/lfp-drug-list | | | | | | | | |
| AZ | LAPAZ | Silver | Cigna Healthcare | 86830AZ0040006 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | www.cigna.com/individuals-fa | www.cigna.com/lfp-drug-list | | | | | | | | |
| AZ | LAPAZ | Gold | Cigna Healthcare | 86830AZ0040008 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | www.cigna.com/individuals-fa | www.cigna.com/lfp-drug-list | | | | | | | | |
| AZ | LAPAZ | Gold | Cigna Healthcare | 86830AZ0040009 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | www.cigna.com/individuals-fa | www.cigna.com/lfp-drug-list | | | | | | | | |
| AZ | LAPAZ | Gold | University of Arizona | 88925AZ0010169 | Gold Canyon 575 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | | |
| AZ | LAPAZ | Silver | University of Arizona | 88925AZ0010168 | Silver Canyon 2375 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | | |
| AZ | LAPAZ | Silver | University of Arizona | 88925AZ0010170 | Silver Canyon 2375 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | | |
| AZ | LAPAZ | Bronze | University of Arizona | 88925AZ0010047 | Bronze Canyon | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | | |
| AZ | LAPAZ | Gold | MERITUS MUTUAL | 92045AZ0030001 | Meritus Healthy Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | LAPAZ | Silver | MERITUS MUTUAL | 92045AZ0030001 | Meritus Secure Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | LAPAZ | Bronze | MERITUS MUTUAL | 92045AZ0030001 | Meritus Saver Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | LAPAZ | Bronze | MERITUS MUTUAL | 92045AZ0110001 | Meritus Lifestyle Choi | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | LAPAZ | Catastro | MERITUS MUTUAL | 92045AZ0120001 | Meritus Confident Cho | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | LAPAZ | Gold | MERITUS MUTUAL | 92045AZ0130001 | Meritus Clear Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | LAPAZ | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Reliable Silve | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | LAPAZ | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Affordable Sil | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/pp | http://www.meritushealthpla | | | X | | | | | |
| AZ | MARICOPA | Catastro | Humana Health Plan | 23307AZ0400002 | Humana Connect Cata | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-220-4854 | 1-877-220-4854 | 1-800-325-2028 | http://pn.humana. | http://apps.humana.com/Mar | http://apps.humana.com/Mar | | | | | | | | |
| AZ | MARICOPA | Bronze | Humana Health Plan | 23307AZ0400002 | Humana Connect Bro | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-220-4854 | 1-877-220-4854 | 1-800-325-2028 | http://pn.humana. | http://apps.humana.com/Mar | http://apps.humana.com/Mar | | | | | | | | |
| AZ | MARICOPA | Silver | Humana Health Plan | 23307AZ0400002 | Humana Connect Silv | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-220-4854 | 1-877-220-4854 | 1-800-325-2028 | http://pn.humana. | http://apps.humana.com/Mar | http://apps.humana.com/Mar | | | | | | | | |
| AZ | MARICOPA | Gold | Humana Health Plan | 23307AZ0400002 | Humana Connect Gold | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-220-4854 | 1-877-220-4854 | 1-800-325-2028 | http://pn.humana. | http://apps.humana.com/Mar | http://apps.humana.com/Mar | | | | | | | | |
| AZ | MARICOPA | Platinum | Health Net Life Insur | 51485AZ0170008 | Health Net PPO Plati | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |
| AZ | MARICOPA | Platinum | Health Net Life Insur | 51485AZ0170009 | Health Net PPO Plati | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |
| AZ | MARICOPA | Gold | Health Net Life Insur | 51485AZ0170010 | Health Net PPO Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | X | | | | | |
| AZ | MARICOPA | Gold | Health Net Life Insur | 51485AZ0170011 | Health Net PPO Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | X | | | | | |
| AZ | MARICOPA | Platinum | Health Net Life Insur | 51485AZ0170006 | Health Net PPO Plati | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/drugs | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZ | MARICOPA | Platinum | Health Net Life Insur | 51485AZ0170009 | Health Net PPO Plat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | MARICOPA | Gold | Health Net Life Insur | 51485AZ0170010 | Health Net PPO Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | MARICOPA | Gold | Health Net Life Insur | 51485AZ0170011 | Health Net PPO Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | MARICOPA | Gold | Health Net Life Insur | 51485AZ0170012 | Health Net PPO Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | MARICOPA | Silver | Health Net Life Insur | 51485AZ0170013 | Health Net HSA PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Bronze | Health Net Life Insur | 51485AZ0170014 | Health Net HSA PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Silver | Health Net Life Insur | 51485AZ0170015 | Health Net HSA PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | MARICOPA | Bronze | Health Net Life Insur | 51485AZ0170016 | Health Net PPO Bron | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | | | | | | |
| AZ | MARICOPA | Gold | Blue Cross Blue Shi | 53901AZ0530001 | EverydayHealth 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0530002 | EverydayHealth 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0530003 | EverydayHealth 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Bronze | Blue Cross Blue Shi | 53901AZ0530004 | EverydayHealth 6000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Gold | Blue Cross Blue Shi | 53901AZ0540001 | Essential 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0540002 | Essential 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0540003 | Essential 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Bronze | Blue Cross Blue Shi | 53901AZ0540004 | Essential 6000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Gold | Blue Cross Blue Shi | 53901AZ0550001 | FitRewards 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0550002 | FitRewards 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0550003 | FitRewards 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Bronze | Blue Cross Blue Shi | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Gold | Blue Cross Blue Shi | 53901AZ0560001 | Portfolio HSA 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Bronze | Blue Cross Blue Shi | 53901AZ0560004 | Portfolio HSA 5500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Catastro | Blue Cross Blue Shi | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Gold | Blue Cross Blue Shi | 53901AZ0580001 | CopayComplete 20 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copay | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copay | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Gold | Blue Cross Blue Shi | 53901AZ0730001 | EverydayHealth Allian | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0730002 | EverydayHealth Allian | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0730003 | EverydayHealth Allian | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Bronze | Blue Cross Blue Shi | 53901AZ0730004 | EverydayHealth Allian | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Gold | Blue Cross Blue Shi | 53901AZ0740001 | EverydayHealth Selec | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0740002 | EverydayHealth Selec | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0740003 | EverydayHealth Selec | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Bronze | Blue Cross Blue Shi | 53901AZ0740004 | EverydayHealth Selec | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Gold | Blue Cross Blue Shi | 53901AZ0750001 | CopayComplete Allian | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copay | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0750002 | CopayComplete Allian | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copay | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Gold | Blue Cross Blue Shi | 53901AZ0760001 | CopayComplete Selec | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copay | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Silver | Blue Cross Blue Shi | 53901AZ0760002 | CopayComplete Selec | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copay | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Catastro | Blue Cross Blue Shi | 53901AZ0770001 | SimpleHealth Select | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Catastro | Blue Cross Blue Shi | 53901AZ0780001 | SimpleHealth Select | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MARICOPA | Gold | Meritus Health Partn | 60761AZ0030001 | Meritus Healthy Toget | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritus | http://www.meritusaz.com/hm | http://www.meritusaz.com/form | http://www.meritusaz.com/formul | | X | | | | | |
| AZ | MARICOPA | Silver | Meritus Health Partn | 60761AZ0040001 | Meritus Cooperatively | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritus | http://www.meritusaz.com/hm | http://www.meritusaz.com/form | http://www.meritusaz.com/formul | | X | | | | | |
| AZ | MARICOPA | Silver | Meritus Health Partn | 60761AZ0050001 | Meritus Together Bett | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritus | http://www.meritusaz.com/hm | http://www.meritusaz.com/form | http://www.meritusaz.com/formul | | X | | | | | |
| AZ | MARICOPA | Silver | Meritus Health Partn | 60761AZ0060001 | Meritus Cooperatively | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritus | http://www.meritusaz.com/hm | http://www.meritusaz.com/form | http://www.meritushealthpa | | X | | | | | |
| AZ | MARICOPA | Bronze | Meritus Health Partn | 60761AZ0070001 | Meritus Premium Save | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritus | http://www.meritusaz.com/hm | http://www.meritusaz.com/form | http://www.meritushealthpa | | X | | | | | |
| AZ | MARICOPA | Bronze | Meritus Health Partn | 60761AZ0080001 | Meritus Neighborhood | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritus | http://www.meritusaz.com/hm | http://www.meritusaz.com/form | http://www.meritushealthpa | | X | | | | | |
| AZ | MARICOPA | Silver | Meritus Health Partn | 60761AZ0090001 | Meritus Community N | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritus | http://www.meritusaz.com/hm | http://www.meritusaz.com/form | http://www.meritushealthpa | | X | | | | | |
| AZ | MARICOPA | Platinum | Health Choice Insura | 70239AZ0010029 | Health Choice Essent | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthc | http://www.healthchoiceesse | http://www.healthchoiceesse | http://www.healthchoiceess | | | | | | | |
| AZ | MARICOPA | Gold | Health Choice Insura | 70239AZ0010030 | Health Choice Essent | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthc | http://www.healthchoiceesse | http://www.healthchoiceesse | http://www.healthchoiceess | | | | | | | |
| AZ | MARICOPA | Silver | Health Choice Insura | 70239AZ0010031 | Health Choice Essent | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthc | http://www.healthchoiceesse | http://www.healthchoiceesse | http://www.healthchoiceess | | | | | | | |
| AZ | MARICOPA | Bronze | Health Choice Insura | 70239AZ0010032 | Health Choice Essent | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthc | http://www.healthchoiceesse | http://www.healthchoiceesse | http://www.healthchoiceess | | | | | | | |
| AZ | MARICOPA | Bronze | Aetna | 84251AZ0070001 | Aetna Advantage 575 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | X | | | | | | |
| AZ | MARICOPA | Bronze | Aetna | 84251AZ0070002 | Aetna AdvantagePlus | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | X | | | | | | |
| AZ | MARICOPA | Catastro | Aetna | 84251AZ0070005 | Aetna Basic | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| AZ | MARICOPA | Gold | Aetna | 84251AZ0070007 | Aetna Premier 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | X | | | | | | |
| AZ | MARICOPA | Silver | Aetna | 84251AZ0070008 | Aetna Classic 3000 P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | X | | | | | | |
| AZ | MARICOPA | Silver | Aetna | 84251AZ0070009 | Aetna Classic 5000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | X | | | | | | |
| AZ | MARICOPA | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Save | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MARICOPA | Bronze | Cigna Healthcare | 86830AZ0040002 | myCigna Health Flex | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MARICOPA | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Flex | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MARICOPA | Silver | Cigna Healthcare | 86830AZ0040004 | myCigna Health Savir | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MARICOPA | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Flex | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MARICOPA | Silver | Cigna Healthcare | 86830AZ0040006 | myCigna Health Flex | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MARICOPA | Gold | Cigna Healthcare | 86830AZ0040008 | myCigna Health Flex | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MARICOPA | Silver | Cigna Healthcare | 86830AZ0040009 | myCigna Health Flex | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MARICOPA | Gold | University of Arizona | 88925AZ0010006 | Gold Canyon 575 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | MARICOPA | Silver | University of Arizona | 88925AZ0010016 | Gold Canyon 1050 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | MARICOPA | Silver | University of Arizona | 88925AZ0010017 | Silver Canyon 1575 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | MARICOPA | Silver | University of Arizona | 88925AZ0010018 | Silver Canyon 2500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | MARICOPA | Bronze | University of Arizona | 88925AZ0010050 | Bronze Canyon | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | MARICOPA | Platinum | Health Net of Arizona | 91450AZ0080001 | Health Net Communit | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Platinum | Health Net of Arizona | 91450AZ0080002 | Health Net Communit | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Gold | Health Net of Arizona | 91450AZ0080005 | Health Net Communit | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Gold | Health Net of Arizona | 91450AZ0080006 | Health Net Communit | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Silver | Health Net of Arizona | 91450AZ0080007 | Health Net Communit | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Silver | Health Net of Arizona | 91450AZ0080008 | Health Net Communit | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Silver | Health Net of Arizona | 91450AZ0080009 | Health Net Communit | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Silver | Health Net of Arizona | 91450AZ0080010 | Health Net Communit | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Bronze | Health Net of Arizona | 91450AZ0080011 | Health Net Communit | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Catastro | Health Net of Arizona | 91450AZ0080012 | Health Net Communit | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Gold | Health Net of Arizona | 91450AZ0090001 | Health Net CC & U | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Silver | Health Net of Arizona | 91450AZ0090002 | Health Net CC & U | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Silver | Health Net of Arizona | 91450AZ0090003 | Health Net CC & U | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Bronze | Health Net of Arizona | 91450AZ0090004 | Health Net CC & U | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com | www.healthnet.com/drugs | | X | | | | | |
| AZ | MARICOPA | Silver | MERITUS MUTUAL | 92045AZ0090001 | Meritus Healthy Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ppo | http://www.meritusaz.com/f | http://www.meritushealthpa | | X | | | | | |
| AZ | MARICOPA | Silver | MERITUS MUTUAL | 92045AZ0090003 | Meritus Secure Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ppo | http://www.meritusaz.com/f | http://www.meritushealthpa | | X | | | | | |
| AZ | MARICOPA | Gold | MERITUS MUTUAL | 92045AZ0120001 | Meritus Healthy Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ppo | http://www.meritusaz.com/f | http://www.meritushealthpa | | X | | | | | |
| AZ | MARICOPA | Catastro | MERITUS MUTUAL | 92045AZ0120002 | Meritus Confident Ch | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ppo | http://www.meritusaz.com/f | http://www.meritushealthpa | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZ | MARICOPA | Gold | MERITUS MUTUAL | 92045AZ0130001 | Meritus Clear Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ | http://www.meritusaz.com/ppl | http://www.meritushealthpar | | X | | | | | |
| AZ | MARICOPA | Gold | MERITUS MUTUAL | 92045AZ0140001 | Meritus Smart Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ | http://www.meritusaz.com/ppl | http://www.meritushealthpar | | X | | | | | |
| AZ | MARICOPA | Silver | MERITUS MUTUAL | 92045AZ0160001 | Meritus Reliable Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ | http://www.meritusaz.com/ppl | http://www.meritushealthpar | | X | | | | | |
| AZ | MARICOPA | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Affordable Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ | http://www.meritusaz.com/ppl | http://www.meritushealthpar | | X | | | | | |
| AZ | MOHAVE | Platinum | Health Net Life Insu | 51485AZ0170001 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | MOHAVE | Platinum | Health Net Life Insu | 51485AZ0170002 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | MOHAVE | Platinum | Health Net Life Insu | 51485AZ0170003 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | MOHAVE | Gold | Health Net Life Insu | 51485AZ0170004 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | MOHAVE | Gold | Health Net Life Insu | 51485AZ0170005 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | MOHAVE | Gold | Health Net Life Insu | 51485AZ0170006 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | MOHAVE | Gold | Health Net Life Insu | 51485AZ0170007 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | MOHAVE | Platinum | Health Net Life Insu | 51485AZ0170008 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | MOHAVE | Platinum | Health Net Life Insu | 51485AZ0170009 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | MOHAVE | Gold | Health Net Life Insu | 51485AZ0170010 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | MOHAVE | Gold | Health Net Life Insu | 51485AZ0170011 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | MOHAVE | Gold | Health Net Life Insu | 51485AZ0170012 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | MOHAVE | Silver | Health Net Life Insu | 51485AZ0170013 | Health Net HSA PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | X | | | | | | |
| AZ | MOHAVE | Bronze | Health Net Life Insu | 51485AZ0170014 | Health Net PPO Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | X | | | | | | |
| AZ | MOHAVE | Silver | Health Net Life Insu | 51485AZ0170015 | Health Net HSA PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | | | | | | |
| AZ | MOHAVE | Bronze | Health Net Life Insu | 51485AZ0170016 | Health Net PPO Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | | | | | | |
| AZ | MOHAVE | Gold | Blue Cross Blue Shi | 53901AZ0530001 | EverydayHealth 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0530002 | EverydayHealth 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0530003 | EverydayHealth 4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Bronze | Blue Cross Blue Shi | 53901AZ0530004 | EverydayHealth 6000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Gold | Blue Cross Blue Shi | 53901AZ0540001 | Essential 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0540002 | Essential 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0540003 | Essential 4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Bronze | Blue Cross Blue Shi | 53901AZ0540004 | Essential 6000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Gold | Blue Cross Blue Shi | 53901AZ0550001 | FitRewards 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0550002 | FitRewards 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0550003 | FitRewards 4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Bronze | Blue Cross Blue Shi | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Gold | Blue Cross Blue Shi | 53901AZ0560001 | Portfolio HSA 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Bronze | Blue Cross Blue Shi | 53901AZ0560004 | Portfolio HSA 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Catastrophic | Blue Cross Blue Shi | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Gold | Blue Cross Blue Shi | 53901AZ0580001 | CopayComplete 20 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Gold | Blue Cross Blue Shi | 53901AZ0730001 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0730002 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0730003 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Bronze | Blue Cross Blue Shi | 53901AZ0730004 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Gold | Blue Cross Blue Shi | 53901AZ0740001 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0740002 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0740003 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Bronze | Blue Cross Blue Shi | 53901AZ0740004 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Gold | Blue Cross Blue Shi | 53901AZ0750001 | CopayComplete Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0750002 | CopayComplete Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Gold | Blue Cross Blue Shi | 53901AZ0760001 | CopayComplete Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Silver | Blue Cross Blue Shi | 53901AZ0760002 | CopayComplete Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Bronze | Blue Cross Blue Shi | 53901AZ0760003 | SimpleHealth Alliance | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Catastrophic | Blue Cross Blue Shi | 53901AZ0780001 | SimpleHealth Select ( | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| AZ | MOHAVE | Platinum | Health Choice Insura | 70239AZ0010009 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthchoi | www.healthchoiceessent | http://www.healthchoiceesse | www.healthchoiceesse | | | | | | | |
| AZ | MOHAVE | Gold | Health Choice Insura | 70239AZ0010010 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthchoi | www.healthchoiceessent | http://www.healthchoiceesse | www.healthchoiceesse | | | | | | | |
| AZ | MOHAVE | Silver | Health Choice Insura | 70239AZ0010011 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthchoi | www.healthchoiceessent | http://www.healthchoiceesse | www.healthchoiceesse | | | | | | | |
| AZ | MOHAVE | Bronze | Health Choice Insura | 70239AZ0010012 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthchoi | www.healthchoiceessent | http://www.healthchoiceesse | www.healthchoiceesse | | | | | | | |
| AZ | MOHAVE | Bronze | Aetna | 84251AZ0070001 | Aetna Advantage 575 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/ | www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| AZ | MOHAVE | Bronze | Aetna | 84251AZ0070002 | Aetna Advantage 635 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/ | www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| AZ | MOHAVE | Bronze | Aetna | 84251AZ0070003 | Aetna Advantage Plus | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/ | www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | | | | | | |
| AZ | MOHAVE | Catastrophic | Aetna | 84251AZ0070005 | Aetna Basic | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/ | www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| AZ | MOHAVE | Gold | Aetna | 84251AZ0070008 | Aetna Premier 2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/ | www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| AZ | MOHAVE | Silver | Aetna | 84251AZ0070009 | Aetna Classic 3500 P | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/ | www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| AZ | MOHAVE | Silver | Aetna | 84251AZ0070011 | Aetna Classic 5000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/ | www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| AZ | MOHAVE | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Savir | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | http://www.cigna.com/individ | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MOHAVE | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | http://www.cigna.com/individ | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MOHAVE | Bronze | Cigna Healthcare | 86830AZ0040005 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | http://www.cigna.com/individ | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MOHAVE | Silver | Cigna Healthcare | 86830AZ0040006 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | http://www.cigna.com/individ | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MOHAVE | Silver | Cigna Healthcare | 86830AZ0040007 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | http://www.cigna.com/individ | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MOHAVE | Silver | Cigna Healthcare | 86830AZ0040009 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | http://www.cigna.com/individ | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MOHAVE | Gold | Cigna Healthcare | 86830AZ0040010 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | http://www.cigna.com/individ | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| AZ | MOHAVE | Gold | MERITUS MUTUAL | 92045AZ0030001 | Meritus Healthy Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ | http://www.meritusaz.com/ppl | http://www.meritushealthpar | | X | | | | | |
| AZ | MOHAVE | Silver | MERITUS MUTUAL | 92045AZ0100001 | Meritus Secure Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ | http://www.meritusaz.com/ppl | http://www.meritushealthpar | | X | | | | | |
| AZ | MOHAVE | Silver | MERITUS MUTUAL | 92045AZ0100001 | Meritus Saver Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ | http://www.meritusaz.com/ppl | http://www.meritushealthpar | | X | | | | | |
| AZ | MOHAVE | Silver | MERITUS MUTUAL | 92045AZ0120001 | Meritus Lifestyle Choi | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ | http://www.meritusaz.com/ppl | http://www.meritushealthpar | | X | | | | | |
| AZ | MOHAVE | Catastrophic | MERITUS MUTUAL | 92045AZ0130001 | Meritus Confident Cho | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ | http://www.meritusaz.com/ppl | http://www.meritushealthpar | | X | | | | | |
| AZ | MOHAVE | Gold | MERITUS MUTUAL | 92045AZ0130001 | Meritus Clear Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ | http://www.meritusaz.com/ppl | http://www.meritushealthpar | | X | | | | | |
| AZ | MOHAVE | Gold | MERITUS MUTUAL | 92045AZ0140001 | Meritus Smart Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ | http://www.meritusaz.com/ppl | http://www.meritushealthpar | | X | | | | | |
| AZ | MOHAVE | Silver | MERITUS MUTUAL | 92045AZ0160001 | Meritus Reliable Silve | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ | http://www.meritusaz.com/ppl | http://www.meritushealthpar | | X | | | | | |
| AZ | MOHAVE | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Affordable Sil | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/ | http://www.meritusaz.com/ppl | http://www.meritushealthpar | | X | | | | | |
| AZ | NAVAJO | Platinum | Health Net Life Insu | 51485AZ0170001 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | NAVAJO | Platinum | Health Net Life Insu | 51485AZ0170002 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | NAVAJO | Platinum | Health Net Life Insu | 51485AZ0170003 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | NAVAJO | Gold | Health Net Life Insu | 51485AZ0170004 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | NAVAJO | Gold | Health Net Life Insu | 51485AZ0170005 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | NAVAJO | Gold | Health Net Life Insu | 51485AZ0170006 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | NAVAJO | Gold | Health Net Life Insu | 51485AZ0170007 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | NAVAJO | Platinum | Health Net Life Insu | 51485AZ0170008 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | NAVAJO | Platinum | Health Net Life Insu | 51485AZ0170009 | Health Net PPO Plati | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | NAVAJO | Gold | Health Net Life Insu | 51485AZ0170010 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | NAVAJO | Gold | Health Net Life Insu | 51485AZ0170011 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | NAVAJO | Gold | Health Net Life Insu | 51485AZ0170012 | Health Net PPO Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | NAVAJO | Silver | Health Net Life Insu | 51485AZ0170013 | Health Net HSA PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | X | | | | | | |
| AZ | NAVAJO | Bronze | Health Net Life Insu | 51485AZ0170014 | Health Net PPO Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthn | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | X | | | | | | |
| AZ | NAVAJO | Gold | Blue Cross Blue Shi | 53901AZ0530001 | EverydayHealth 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | NAVAJO | Silver | Blue Cross Blue Shi | 53901AZ0530002 | EverydayHealth 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | NAVAJO | Bronze | Blue Cross Blue Shi | 53901AZ0530004 | EverydayHealth 6000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4082 | AZ | NAVAJO | Gold | Blue Cross Blue Shie | 53901AZ0540001 | Essential 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| 4083 | AZ | NAVAJO | Silver | Blue Cross Blue Shie | 53901AZ0540002 | Essential 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| 4084 | AZ | NAVAJO | Silver | Blue Cross Blue Shie | 53901AZ0540003 | Essential 4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| 4085 | AZ | NAVAJO | Bronze | Blue Cross Blue Shie | 53901AZ0540004 | Essential 6000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| 4086 | AZ | NAVAJO | Gold | Blue Cross Blue Shie | 53901AZ0550001 | FitRewards 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| 4087 | AZ | NAVAJO | Silver | Blue Cross Blue Shie | 53901AZ0550002 | FitRewards 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| 4088 | AZ | NAVAJO | Silver | Blue Cross Blue Shie | 53901AZ0550003 | FitRewards 4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| 4089 | AZ | NAVAJO | Bronze | Blue Cross Blue Shie | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| 4090 | AZ | NAVAJO | Gold | Blue Cross Blue Shie | 53901AZ0560001 | Portfolio HSA 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4091 | AZ | NAVAJO | Silver | Blue Cross Blue Shie | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4092 | AZ | NAVAJO | Silver | Blue Cross Blue Shie | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4093 | AZ | NAVAJO | Bronze | Blue Cross Blue Shie | 53901AZ0560004 | Portfolio HSA 5500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4094 | AZ | NAVAJO | Catastro | Blue Cross Blue Shie | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| 4095 | AZ | NAVAJO | Gold | Blue Cross Blue Shie | 53901AZ0580001 | CopayComplete 20 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4096 | AZ | NAVAJO | Silver | Blue Cross Blue Shie | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4097 | AZ | NAVAJO | Gold | Blue Cross Blue Shie | 53901AZ0730001 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4098 | AZ | NAVAJO | Silver | Blue Cross Blue Shie | 53901AZ0730002 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4099 | AZ | NAVAJO | Silver | Blue Cross Blue Shie | 53901AZ0730003 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4100 | AZ | NAVAJO | Bronze | Blue Cross Blue Shie | 53901AZ0730004 | EverydayHealth Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4101 | AZ | NAVAJO | Gold | Blue Cross Blue Shie | 53901AZ0740001 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4102 | AZ | NAVAJO | Silver | Blue Cross Blue Shie | 53901AZ0740002 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4103 | AZ | NAVAJO | Silver | Blue Cross Blue Shie | 53901AZ0740003 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4104 | AZ | NAVAJO | Bronze | Blue Cross Blue Shie | 53901AZ0740004 | EverydayHealth Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4105 | AZ | NAVAJO | Gold | Blue Cross Blue Shie | 53901AZ0750001 | CopayComplete Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4106 | AZ | NAVAJO | Silver | Blue Cross Blue Shie | 53901AZ0750002 | CopayComplete Allian | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4107 | AZ | NAVAJO | Gold | Blue Cross Blue Shie | 53901AZ0760001 | CopayComplete Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4108 | AZ | NAVAJO | Silver | Blue Cross Blue Shie | 53901AZ0760002 | CopayComplete Selec | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4109 | AZ | NAVAJO | Catastro | Blue Cross Blue Shie | 53901AZ0770001 | SimpleHealth Alliance | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| 4110 | AZ | NAVAJO | Catastro | Blue Cross Blue Shie | 53901AZ0780001 | SimpleHealth Select | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| 4111 | AZ | NAVAJO | Platinum | Health Choice Insura | 70239AZ0010013 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthchoiceess | http://www.healthchoiceess | http://www.healthchoiceess | http://www.healthchoiceess | | | | | | | |
| 4112 | AZ | NAVAJO | Gold | Health Choice Insura | 70239AZ0010014 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthc | http://www.healthchoiceess | http://www.healthchoiceess | http://www.healthchoiceess | | | | | | | |
| 4113 | AZ | NAVAJO | Silver | Health Choice Insura | 70239AZ0010015 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthc | http://www.healthchoiceess | http://www.healthchoiceess | http://www.healthchoiceess | | | | | | | |
| 4114 | AZ | NAVAJO | Bronze | Health Choice Insura | 70239AZ0010016 | Health Choice Essent | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthc | http://www.healthchoiceess | http://www.healthchoiceess | http://www.healthchoiceess | | | | | | | |
| 4115 | AZ | NAVAJO | Bronze | Aetna | 84251AZ0070001 | Aetna Advantage 575 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 4116 | AZ | NAVAJO | Bronze | Aetna | 84251AZ0070002 | Aetna Advantage 635 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 4117 | AZ | NAVAJO | Bronze | Aetna | 84251AZ0070004 | Aetna AdvantagePlus | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 4118 | AZ | NAVAJO | Catastro | Aetna | 84251AZ0070005 | Aetna Basic | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 4119 | AZ | NAVAJO | Gold | Aetna | 84251AZ0070007 | Aetna Premier 2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 4120 | AZ | NAVAJO | Silver | Aetna | 84251AZ0070008 | Aetna Classic 3500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 4121 | AZ | NAVAJO | Silver | Aetna | 84251AZ0070009 | Aetna Classic 5000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 4122 | AZ | NAVAJO | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Savi | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/individu | www.cigna.com/fb-drug-list | | | | | | | |
| 4123 | AZ | NAVAJO | Bronze | Cigna Healthcare | 86830AZ0040002 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/individu | www.cigna.com/fb-drug-list | | | | | | | |
| 4124 | AZ | NAVAJO | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/individu | www.cigna.com/fb-drug-list | | | | | | | |
| 4125 | AZ | NAVAJO | Silver | Cigna Healthcare | 86830AZ0040004 | myCigna Health Savi | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/individu | www.cigna.com/fb-drug-list | | | | | | | |
| 4126 | AZ | NAVAJO | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Savi | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/individu | www.cigna.com/fb-drug-list | | | | | | | |
| 4127 | AZ | NAVAJO | Silver | Cigna Healthcare | 86830AZ0040006 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/individu | www.cigna.com/fb-drug-list | | | | | | | |
| 4128 | AZ | NAVAJO | Silver | Cigna Healthcare | 86830AZ0040007 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/individu | www.cigna.com/fb-drug-list | | | | | | | |
| 4129 | AZ | NAVAJO | Gold | Cigna Healthcare | 86830AZ0040008 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/individu | www.cigna.com/fb-drug-list | | | | | | | |
| 4130 | AZ | NAVAJO | Gold | Cigna Healthcare | 86830AZ0040009 | myCigna Health Flex | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/individu | www.cigna.com/fb-drug-list | | | | | | | |
| 4131 | AZ | NAVAJO | Gold | MERITUS MUTUAL | 92045AZ0030001 | Meritus Healthy Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmr | http://www.meritusaz.com | http://www.meritusaz.com/p | http://www.meritushealthpla | | X | | | | | |
| 4132 | AZ | NAVAJO | Silver | MERITUS MUTUAL | 92045AZ0030001 | Meritus Secure Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmr | http://www.meritusaz.com | http://www.meritusaz.com/p | http://www.meritushealthpla | | X | | | | | |
| 4133 | AZ | NAVAJO | Bronze | MERITUS MUTUAL | 92045AZ0100001 | Meritus Saver Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmr | http://www.meritusaz.com | http://www.meritusaz.com/p | http://www.meritushealthpla | | X | | | | | |
| 4134 | AZ | NAVAJO | Bronze | MERITUS MUTUAL | 92045AZ0110001 | Meritus Lifestyle Choi | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmr | http://www.meritusaz.com | http://www.meritusaz.com/p | http://www.meritushealthpla | | X | | | | | |
| 4135 | AZ | NAVAJO | Catastro | MERITUS MUTUAL | 92045AZ0120001 | Meritus Confident Ch | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmr | http://www.meritusaz.com | http://www.meritusaz.com/p | http://www.meritushealthpla | | X | | | | | |
| 4136 | AZ | NAVAJO | Gold | MERITUS MUTUAL | 92045AZ0130001 | Meritus Clear Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmr | http://www.meritusaz.com | http://www.meritusaz.com/p | http://www.meritushealthpla | | X | | | | | |
| 4137 | AZ | NAVAJO | Gold | MERITUS MUTUAL | 92045AZ0140001 | Meritus Smart Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmr | http://www.meritusaz.com | http://www.meritusaz.com/p | http://www.meritushealthpla | | X | | | | | |
| 4138 | AZ | NAVAJO | Silver | MERITUS MUTUAL | 92045AZ0160001 | Meritus Reliable Silve | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmr | http://www.meritusaz.com | http://www.meritusaz.com/p | http://www.meritushealthpla | | X | | | | | |
| 4139 | AZ | NAVAJO | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Affordable Sil | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmr | http://www.meritusaz.com | http://www.meritusaz.com/p | http://www.meritushealthpla | | X | | | | | |
| 4140 | AZ | PIMA | Catastro | Humana Health Plan | 23307AZ0400011 | Humana Connect Bas | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jrp.humana.com | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 4141 | AZ | PIMA | Bronze | Humana Health Plan | 23307AZ0400012 | Humana Connect Bro | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jrp.humana.com | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 4142 | AZ | PIMA | Bronze | Humana Health Plan | 23307AZ0400013 | Humana Connect Silv | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jrp.humana.com | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 4143 | AZ | PIMA | Gold | Humana Health Plan | 23307AZ0400014 | Humana Connect Gol | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jrp.humana.com | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 4144 | AZ | PIMA | Platinum | Humana Health Plan | 23307AZ0400015 | Humana Connect Plat | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://jrp.humana.com | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 4145 | AZ | PIMA | Platinum | Health Net Life Insur | 51485AZ0170001 | Health Net PPO Platin | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4146 | AZ | PIMA | Platinum | Health Net Life Insur | 51485AZ0170002 | Health Net PPO Platin | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4147 | AZ | PIMA | Gold | Health Net Life Insur | 51485AZ0170006 | Health Net PPO Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4148 | AZ | PIMA | Gold | Health Net Life Insur | 51485AZ0170007 | Health Net PPO Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4149 | AZ | PIMA | Gold | Health Net Life Insur | 51485AZ0170008 | Health Net PPO Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4150 | AZ | PIMA | Silver | Health Net Life Insur | 51485AZ0170009 | Health Net PPO Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4151 | AZ | PIMA | Silver | Health Net Life Insur | 51485AZ0170010 | Health Net PPO Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4152 | AZ | PIMA | Silver | Health Net Life Insur | 51485AZ0170011 | Health Net PPO Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4153 | AZ | PIMA | Silver | Health Net Life Insur | 51485AZ0170012 | Health Net PPO Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4154 | AZ | PIMA | Gold | Health Net Life Insur | 51485AZ0170013 | Health Net PPO Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4155 | AZ | PIMA | Silver | Health Net Life Insur | 51485AZ0170014 | Health Net PPO Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4156 | AZ | PIMA | Silver | Health Net Life Insur | 51485AZ0170015 | Health Net HSA PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4157 | AZ | PIMA | Silver | Health Net Life Insur | 51485AZ0170016 | Health Net HSA PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4158 | AZ | PIMA | Bronze | Health Net Life Insur | 51485AZ0170017 | Health Net PPO Bronz | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4159 | AZ | PIMA | Bronze | Health Net Life Insur | 51485AZ0170018 | Health Net HSA PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet.com | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4160 | AZ | PIMA | Gold | Blue Cross Blue Shie | 53901AZ0530001 | EverydayHealth 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4161 | AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0530002 | EverydayHealth 2000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4162 | AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0530003 | EverydayHealth 4000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4163 | AZ | PIMA | Bronze | Blue Cross Blue Shie | 53901AZ0530004 | EverydayHealth 6000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4164 | AZ | PIMA | Gold | Blue Cross Blue Shie | 53901AZ0540001 | Essential 1500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| 4165 | AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0540002 | Essential 3000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| 4166 | AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0540003 | Essential 4000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| 4167 | AZ | PIMA | Bronze | Blue Cross Blue Shie | 53901AZ0540004 | Essential 6000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| 4168 | AZ | PIMA | Gold | Blue Cross Blue Shie | 53901AZ0550001 | FitRewards 1500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| 4169 | AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0550002 | FitRewards 3000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| 4170 | AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0550003 | FitRewards 4000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| 4171 | AZ | PIMA | Bronze | Blue Cross Blue Shie | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| 4172 | AZ | PIMA | Gold | Blue Cross Blue Shie | 53901AZ0560001 | Portfolio HSA 1500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4173 | AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4174 | AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4175 | AZ | PIMA | Bronze | Blue Cross Blue Shie | 53901AZ0560004 | Portfolio HSA 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4176 | AZ | PIMA | Catastro | Blue Cross Blue Shie | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| 4177 | AZ | PIMA | Gold | Blue Cross Blue Shie | 53901AZ0580001 | CopayComplete 20 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4178 | AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4179 | AZ | PIMA | Gold | Blue Cross Blue Shie | 53901AZ0730001 | EverydayHealth Allian | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4180 | AZ | PIMA | Gold | Blue Cross Blue Shie | 53901AZ0730001 | EverydayHealth Allian | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4181 | AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0730002 | EverydayHealth Allian | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4182 | AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0730003 | EverydayHealth Allian | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4183 | AZ | PIMA | Bronze | Blue Cross Blue Shie | 53901AZ0730004 | EverydayHealth Allian | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZ | PIMA | Gold | Blue Cross Blue Shie | 53901AZ0740001 | EverydayHealth Selec | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0740002 | EverydayHealth Selec | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0740003 | EverydayHealth Selec | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PIMA | Bronze | Blue Cross Blue Shie | 53901AZ0740004 | EverydayHealth Selec | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PIMA | Gold | Blue Cross Blue Shie | 53901AZ0750001 | CopayComplete Allar | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0750002 | CopayComplete Allar | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PIMA | Gold | Blue Cross Blue Shie | 53901AZ0760001 | CopayComplete Selec | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PIMA | Silver | Blue Cross Blue Shie | 53901AZ0760002 | CopayComplete Selec | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PIMA | Catastro | Blue Cross Blue Shie | 53901AZ0770001 | SimpleHealth Alliance | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PIMA | Catastro | Blue Cross Blue Shie | 53901AZ0780001 | SimpleHealth Select ( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PIMA | Gold | Meritus Health Partn | 60761AZ0030001 | Meritus Healthy Toget | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritusaz.com | http://www.meritusaz.com/hrr | http://www.meritusaz.com/formul | http://www.meritushealthpa | | X | | | | | |
| AZ | PIMA | Gold | Meritus Health Partn | 60761AZ0030001 | Meritus Cooperatively | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritusaz.com | http://www.meritusaz.com/hrr | http://www.meritusaz.com/formul | http://www.meritushealthpa | | X | | | | | |
| AZ | PIMA | Silver | Meritus Health Partn | 60761AZ0050001 | Meritus Healthy Toget | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritusaz.com | http://www.meritusaz.com/hmo-provider-search1.html | | http://www.meritushealthpa | | X | | | | | |
| AZ | PIMA | Silver | Meritus Health Partn | 60761AZ0060001 | Meritus Cooperatively | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritusaz.com | http://www.meritusaz.com/hrr | http://www.meritusaz.com/formul | http://www.meritushealthpa | | X | | | | | |
| AZ | PIMA | Bronze | Meritus Health Partn | 60761AZ0070001 | Meritus Premium Save | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritusaz.com | http://www.meritusaz.com/hrr | http://www.meritusaz.com/formul | http://www.meritushealthpa | | X | | | | | |
| AZ | PIMA | Silver | Meritus Health Partn | 60761AZ0100001 | Meritus Community N | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritusaz.com | http://www.meritusaz.com/hrr | http://www.meritusaz.com/formul | http://www.meritushealthpa | | X | | | | | |
| AZ | PIMA | Platinum | Health Choice Insura | 70239AZ0010025 | Health Choice Essent | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthchoiceessen | http://www.healthchoiceessen | | | | | | | | |
| AZ | PIMA | Gold | Health Choice Insura | 70239AZ0010026 | Health Choice Essent | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthchoiceessen | http://www.healthchoiceessen | | | | | | | | |
| AZ | PIMA | Silver | Health Choice Insura | 70239AZ0010027 | Health Choice Essent | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthchoiceessen | http://www.healthchoiceessen | | | | | | | | |
| AZ | PIMA | Bronze | Health Choice Insura | 70239AZ0010028 | Health Choice Essent | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.healthchoiceessen | http://www.healthchoiceessen | | | | | | | | |
| AZ | PIMA | Bronze | Aetna | 84251AZ0070001 | Aetna Advantage 575 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| AZ | PIMA | Bronze | Aetna | 84251AZ0070002 | Aetna Advantage 635 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| AZ | PIMA | Bronze | Aetna | 84251AZ0070004 | Aetna AdvantagePlus | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| AZ | PIMA | Catastro | Aetna | 84251AZ0070005 | Aetna Basic | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| AZ | PIMA | Gold | Aetna | 84251AZ0070007 | Aetna Premier 2000 P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| AZ | PIMA | Silver | Aetna | 84251AZ0070008 | Aetna Classic 3500 P | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| AZ | PIMA | Silver | Aetna | 84251AZ0070009 | Aetna Classic 5000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indiv | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| AZ | PIMA | Bronze | Cigna Healthcare | 86830AZ040001 | myCigna Health Savir | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | | |
| AZ | PIMA | Bronze | Cigna Healthcare | 86830AZ040002 | myCigna Health Flex ( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | | |
| AZ | PIMA | Bronze | Cigna Healthcare | 86830AZ040003 | myCigna Health Flex ( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | | |
| AZ | PIMA | Silver | Cigna Healthcare | 86830AZ040004 | myCigna Health Savir | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | | |
| AZ | PIMA | Silver | Cigna Healthcare | 86830AZ040005 | myCigna Health Flex ( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | | |
| AZ | PIMA | Silver | Cigna Healthcare | 86830AZ040006 | myCigna Health Flex ( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | | |
| AZ | PIMA | Silver | Cigna Healthcare | 86830AZ040007 | myCigna Health Flex ( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | | |
| AZ | PIMA | Gold | Cigna Healthcare | 86830AZ040008 | myCigna Health Flex ( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | | |
| AZ | PIMA | Gold | Cigna Healthcare | 86830AZ040009 | myCigna Health Flex ( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | www.cigna.com/ifp-drug-list | | | | | | | | |
| AZ | PIMA | Gold | University of Arizona | 88925AZ010007 | Gold Canyon 575 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | PIMA | Gold | University of Arizona | 88925AZ010018 | Gold Canyon 1050 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | PIMA | Silver | University of Arizona | 88925AZ010029 | Silver Canyon 1575 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | PIMA | Silver | University of Arizona | 88925AZ010040 | Silver Canyon 2375 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | PIMA | Bronze | University of Arizona | 88925AZ010051 | Bronze Canyon | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | PIMA | Catastro | University of Arizona | 88925AZ010056 | Copper Canyon | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | PIMA | Platinum | Health Net of Arizona | 91450AZ0080001 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Platinum | Health Net of Arizona | 91450AZ0080002 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Platinum | Health Net of Arizona | 91450AZ0080003 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Gold | Health Net of Arizona | 91450AZ0080004 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Gold | Health Net of Arizona | 91450AZ0080005 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Gold | Health Net of Arizona | 91450AZ0080006 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Silver | Health Net of Arizona | 91450AZ0080007 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Silver | Health Net of Arizona | 91450AZ0080008 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Silver | Health Net of Arizona | 91450AZ0080009 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Bronze | Health Net of Arizona | 91450AZ0080010 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Catastro | Health Net of Arizona | 91450AZ0080011 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Platinum | Health Net of Arizona | 91450AZ0080014 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Silver | Health Net of Arizona | 91450AZ0080015 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Gold | Health Net of Arizona | 91450AZ0080016 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Gold | Health Net of Arizona | 91450AZ0080017 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Silver | Health Net of Arizona | 91450AZ0080019 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Gold | Health Net of Arizona | 91450AZ0080020 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Silver | Health Net of Arizona | 91450AZ0080021 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Bronze | Health Net of Arizona | 91450AZ0080022 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Catastro | Health Net of Arizona | 91450AZ0080023 | Health Net Communit | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PIMA | Gold | MERITUS MUTUAL | 92045AZ0030001 | Meritus Healthy Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.azfm | http://www.meritusaz.com/ps | http://www.meritushealthpa | | X | | | | | | |
| AZ | PIMA | Silver | MERITUS MUTUAL | 92045AZ0040001 | Meritus Secure Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.azfm | http://www.meritusaz.com/ps | http://www.meritushealthpa | | X | | | | | | |
| AZ | PIMA | Bronze | MERITUS MUTUAL | 92045AZ0050001 | Meritus Saver Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.azfm | http://www.meritusaz.com/ps | http://www.meritushealthpa | | X | | | | | | |
| AZ | PIMA | Bronze | MERITUS MUTUAL | 92045AZ0050001 | Meritus Lifestyle Cho | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.azfm | http://www.meritusaz.com/ps | http://www.meritushealthpa | | X | | | | | | |
| AZ | PIMA | Catastro | MERITUS MUTUAL | 92045AZ1200001 | Meritus Confident Ch | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.azfm | http://www.meritusaz.com/ps | http://www.meritushealthpa | | X | | | | | | |
| AZ | PIMA | Silver | MERITUS MUTUAL | 92045AZ2160001 | Meritus Clear Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.azfm | http://www.meritusaz.com/ps | http://www.meritushealthpa | | X | | | | | | |
| AZ | PIMA | Silver | MERITUS MUTUAL | 92045AZ2160001 | Meritus Reliable Silve | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.azfm | http://www.meritusaz.com/ps | http://www.meritushealthpa | | X | | | | | | |
| AZ | PINAL | Platinum | Health Net Life Insur | 51485AZ0170001 | Health Net PPO Platir | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PINAL | Platinum | Health Net Life Insur | 51485AZ0170002 | Health Net PPO Platir | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PINAL | Gold | Health Net Life Insur | 51485AZ0170005 | Health Net PPO Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PINAL | Gold | Health Net Life Insur | 51485AZ0170006 | Health Net PPO Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PINAL | Silver | Health Net Life Insur | 51485AZ0170007 | Health Net PPO Silve | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PINAL | Silver | Health Net Life Insur | 51485AZ0170008 | Health Net PPO Silve | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PINAL | Gold | Health Net Life Insur | 51485AZ0170009 | Health Net PPO Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PINAL | Bronze | Health Net Life Insur | 51485AZ0170010 | Health Net PPO Bron | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | X | | | | | |
| AZ | PINAL | Silver | Health Net Life Insur | 51485AZ0170011 | Health Net PPO Silve | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | | | | | | |
| AZ | PINAL | Catastro | Health Net Life Insur | 51485AZ0170012 | Health Net PPO Catas | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healthnet | https://www.healthnet.com | https://www.healthnet.com/drugs | | X | X | | | | | |
| AZ | PINAL | Gold | Blue Cross Blue Shie | 53901AZ0540001 | EverydayHealth 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PINAL | Silver | Blue Cross Blue Shie | 53901AZ0540002 | EverydayHealth 3000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PINAL | Silver | Blue Cross Blue Shie | 53901AZ0540003 | EverydayHealth 4000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PINAL | Bronze | Blue Cross Blue Shie | 53901AZ0540004 | EverydayHealth 6000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PINAL | Gold | Blue Cross Blue Shie | 53901AZ0540002 | Essential 1500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Essen | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PINAL | Silver | Blue Cross Blue Shie | 53901AZ0540003 | Essential 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Essen | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PINAL | Bronze | Blue Cross Blue Shie | 53901AZ0540004 | Essential 6000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Essen | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PINAL | Silver | Blue Cross Blue Shie | 53901AZ0540004 | FitRewards 1500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | PINAL | Silver | Blue Cross Blue Shie | 53901AZ0550003 | FitRewards 4000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4286 | AZ | PINAL | Bronze | Blue Cross Blue Shi | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| 4287 | AZ | PINAL | Gold | Blue Cross Blue Shi | 53901AZ0560001 | Portfolio HSA 1500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4288 | AZ | PINAL | Silver | Blue Cross Blue Shi | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4289 | AZ | PINAL | Silver | Blue Cross Blue Shi | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4290 | AZ | PINAL | Bronze | Blue Cross Blue Shi | 53901AZ0560004 | Portfolio HSA 5500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4291 | AZ | PINAL | Catastro | Blue Cross Blue Shi | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| 4292 | AZ | PINAL | Gold | Blue Cross Blue Shi | 53901AZ0580001 | CopayComplete 20 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4293 | AZ | PINAL | Silver | Blue Cross Blue Shi | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4294 | AZ | PINAL | Gold | Blue Cross Blue Shi | 53901AZ0730001 | EverydayHealth Allian | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4295 | AZ | PINAL | Silver | Blue Cross Blue Shi | 53901AZ0730002 | EverydayHealth Allian | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4296 | AZ | PINAL | Silver | Blue Cross Blue Shi | 53901AZ0730003 | EverydayHealth Allian | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4297 | AZ | PINAL | Bronze | Blue Cross Blue Shi | 53901AZ0730004 | EverydayHealth Allian | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4298 | AZ | PINAL | Gold | Blue Cross Blue Shi | 53901AZ0740001 | EverydayHealth Selec | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4299 | AZ | PINAL | Silver | Blue Cross Blue Shi | 53901AZ0740002 | EverydayHealth Selec | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4300 | AZ | PINAL | Silver | Blue Cross Blue Shi | 53901AZ0740003 | EverydayHealth Selec | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4301 | AZ | PINAL | Bronze | Blue Cross Blue Shi | 53901AZ0740004 | EverydayHealth Selec | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4302 | AZ | PINAL | Gold | Blue Cross Blue Shi | 53901AZ0750001 | CopayComplete Allian | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4303 | AZ | PINAL | Silver | Blue Cross Blue Shi | 53901AZ0750002 | CopayComplete Allian | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4304 | AZ | PINAL | Gold | Blue Cross Blue Shi | 53901AZ0760001 | CopayComplete Selec | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4305 | AZ | PINAL | Silver | Blue Cross Blue Shi | 53901AZ0760002 | CopayComplete Selec | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| 4306 | AZ | PINAL | Catastro | Blue Cross Blue Shi | 53901AZ0770001 | SimpleHealth Alliance | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| 4307 | AZ | PINAL | Catastro | Blue Cross Blue Shi | 53901AZ0780001 | SimpleHealth Select ( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| 4308 | AZ | PINAL | Platinum | Health Choice Insura | 70239AZ0010021 | Health Choice Essent | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoices | http://www.healthchoicessr | http://www.healthchoicessr | | X | | | | | |
| 4309 | AZ | PINAL | Gold | Health Choice Insura | 70239AZ0010022 | Health Choice Essent | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoices | http://www.healthchoicessr | http://www.healthchoicessr | | X | | | | | |
| 4310 | AZ | PINAL | Silver | Health Choice Insura | 70239AZ0010023 | Health Choice Essent | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoices | http://www.healthchoicessr | http://www.healthchoicessr | | X | | | | | |
| 4311 | AZ | PINAL | Bronze | Health Choice Insura | 70239AZ0010024 | Health Choice Essent | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-480-800-6700 | 1-855-452-4242 | 1-800-367-8939 | http://www.health | http://www.healthchoices | http://www.healthchoicessr | http://www.healthchoicessr | | X | | | | | |
| 4312 | AZ | PINAL | Bronze | Aetna | 84251AZ0070001 | Aetna Advantage 575 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 4313 | AZ | PINAL | Bronze | Aetna | 84251AZ0070002 | Aetna Advantage 635 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 4314 | AZ | PINAL | Bronze | Aetna | 84251AZ0070004 | Aetna AdvantagePlus | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 4315 | AZ | PINAL | Catastro | Aetna | 84251AZ0070005 | Aetna Basic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 4316 | AZ | PINAL | Gold | Aetna | 84251AZ0070007 | Aetna Premier 2000 F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 4317 | AZ | PINAL | Silver | Aetna | 84251AZ0070008 | Aetna Classic 3500 F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 4318 | AZ | PINAL | Silver | Aetna | 84251AZ0070009 | Aetna Classic 5000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna. | http://www.aetna.com/indiv | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 4319 | AZ | PINAL | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Savir | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | www.Cigna.com/indiv | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4320 | AZ | PINAL | Bronze | Cigna Healthcare | 86830AZ0040002 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | www.Cigna.com/indiv | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4321 | AZ | PINAL | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | www.Cigna.com/indiv | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4322 | AZ | PINAL | Silver | Cigna Healthcare | 86830AZ0040004 | myCigna Health Savir | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | www.Cigna.com/indiv | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4323 | AZ | PINAL | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | www.Cigna.com/indiv | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4324 | AZ | PINAL | Silver | Cigna Healthcare | 86830AZ0040006 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | www.Cigna.com/indiv | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4325 | AZ | PINAL | Silver | Cigna Healthcare | 86830AZ0040007 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | www.Cigna.com/indiv | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4326 | AZ | PINAL | Gold | Cigna Healthcare | 86830AZ0040008 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | www.Cigna.com/indiv | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4327 | AZ | PINAL | Gold | Cigna Healthcare | 86830AZ0040009 | myCigna Health Flex | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | www.Cigna.com/indiv | www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4328 | AZ | PINAL | Gold | University of Arizona | 88925AZ0010008 | Gold Canyon 575 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | X | | | | | |
| 4329 | AZ | PINAL | Gold | University of Arizona | 88925AZ0010019 | Gold Canyon 1050 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | X | | | | | |
| 4330 | AZ | PINAL | Silver | University of Arizona | 88925AZ0010030 | Silver Canyon 1575 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | X | | | | | |
| 4331 | AZ | PINAL | Silver | University of Arizona | 88925AZ0010041 | Silver Canyon 2375 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | X | | | | | |
| 4332 | AZ | PINAL | Bronze | University of Arizona | 88925AZ0010052 | Bronze Canyon | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | X | | | | | |
| 4333 | AZ | PINAL | Platinum | Health Net of Arizona | 91450AZ0080001 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4334 | AZ | PINAL | Platinum | Health Net of Arizona | 91450AZ0080002 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4335 | AZ | PINAL | Platinum | Health Net of Arizona | 91450AZ0080003 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4336 | AZ | PINAL | Gold | Health Net of Arizona | 91450AZ0080004 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4337 | AZ | PINAL | Gold | Health Net of Arizona | 91450AZ0080005 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4338 | AZ | PINAL | Gold | Health Net of Arizona | 91450AZ0080006 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4339 | AZ | PINAL | Silver | Health Net of Arizona | 91450AZ0080007 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4340 | AZ | PINAL | Silver | Health Net of Arizona | 91450AZ0080008 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4341 | AZ | PINAL | Silver | Health Net of Arizona | 91450AZ0080009 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4342 | AZ | PINAL | Bronze | Health Net of Arizona | 91450AZ0080010 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4343 | AZ | PINAL | Bronze | Health Net of Arizona | 91450AZ0080011 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4344 | AZ | PINAL | Catastro | Health Net of Arizona | 91450AZ0080012 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4345 | AZ | PINAL | Gold | Health Net of Arizona | 91450AZ0080013 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4346 | AZ | PINAL | Silver | Health Net of Arizona | 91450AZ0080014 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4347 | AZ | PINAL | Silver | Health Net of Arizona | 91450AZ0080015 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4348 | AZ | PINAL | Gold | Health Net of Arizona | 91450AZ0080016 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4349 | AZ | PINAL | Gold | Health Net of Arizona | 91450AZ0080017 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4350 | AZ | PINAL | Silver | Health Net of Arizona | 91450AZ0080018 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4351 | AZ | PINAL | Silver | Health Net of Arizona | 91450AZ0080019 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4352 | AZ | PINAL | Silver | Health Net of Arizona | 91450AZ0080020 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4353 | AZ | PINAL | Bronze | Health Net of Arizona | 91450AZ0080021 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4354 | AZ | PINAL | Bronze | Health Net of Arizona | 91450AZ0080022 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4355 | AZ | PINAL | Silver | Health Net of Arizona | 91450AZ0080023 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4356 | AZ | PINAL | Catastro | Health Net of Arizona | 91450AZ0080024 | Health Net Communit | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4357 | AZ | PINAL | Gold | MERITUS MUTUAL | 92045AZ0030001 | Meritus Healthy Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-588-2800 | www.azfmc | http://www.meritusaz.c | http://www.meritusaz.com/ | http://www.meritushealthpar | | X | | | | | |
| 4358 | AZ | PINAL | Silver | MERITUS MUTUAL | 92045AZ0100001 | Meritus Silver Value F | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-588-2800 | www.azfmc | http://www.meritusaz.c | http://www.meritusaz.com/ | http://www.meritushealthpar | | X | | | | | |
| 4359 | AZ | PINAL | Silver | MERITUS MUTUAL | 92045AZ0110001 | Meritus Saver Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-588-2800 | www.azfmc | http://www.meritusaz.c | http://www.meritusaz.com/ | http://www.meritushealthpar | | X | | | | | |
| 4360 | AZ | PINAL | Silver | MERITUS MUTUAL | 92045AZ0110002 | Meritus Lifestyle Choi | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-588-2800 | www.azfmc | http://www.meritusaz.c | http://www.meritusaz.com/ | http://www.meritushealthpar | | X | | | | | |
| 4361 | AZ | PINAL | Silver | MERITUS MUTUAL | 92045AZ0120001 | Meritus Confident Cho | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-588-2800 | www.azfmc | http://www.meritusaz.c | http://www.meritusaz.com/ | http://www.meritushealthpar | | X | | | | | |
| 4362 | AZ | PINAL | Bronze | MERITUS MUTUAL | 92045AZ0130001 | Meritus Clear Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-588-2800 | www.azfmc | http://www.meritusaz.c | http://www.meritusaz.com/ | http://www.meritushealthpar | | X | | | | | |
| 4363 | AZ | PINAL | Silver | MERITUS MUTUAL | 92045AZ0140001 | Meritus Reliable Silve | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-588-2800 | www.azfmc | http://www.meritusaz.c | http://www.meritusaz.com/ | http://www.meritushealthpar | | X | | | | | |
| 4364 | AZ | PINAL | Bronze | MERITUS MUTUAL | 92045AZ0150001 | Meritus Affordable Sil | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-588-2800 | www.azfmc | http://www.meritusaz.c | http://www.meritusaz.com/ | http://www.meritushealthpar | | X | | | | | |
| 4365 | AZ | SANTA CRUZ | Platinum | Health Net of Arizona | 11845AZ0170001 | Health Net PPO Platir | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4366 | AZ | SANTA CRUZ | Platinum | Health Net of Arizona | 11845AZ0170002 | Health Net PPO Platir | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4367 | AZ | SANTA CRUZ | Gold | Health Net of Arizona | 11845AZ0170003 | Health Net PPO Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4368 | AZ | SANTA CRUZ | Gold | Health Net of Arizona | 11845AZ0170004 | Health Net PPO Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4369 | AZ | SANTA CRUZ | Silver | Health Net of Arizona | 11845AZ0170005 | Health Net PPO Silve | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4370 | AZ | SANTA CRUZ | Silver | Health Net of Arizona | 11845AZ0170006 | Health Net PPO Silve | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4371 | AZ | SANTA CRUZ | Silver | Health Net of Arizona | 11845AZ0170007 | Health Net PPO Silve | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4372 | AZ | SANTA CRUZ | Bronze | Health Net of Arizona | 11845AZ0170008 | Health Net PPO Bronz | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4373 | AZ | SANTA CRUZ | Bronze | Health Net of Arizona | 11845AZ0170009 | Health Net PPO Bronz | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4374 | AZ | SANTA CRUZ | Catastro | Health Net of Arizona | 11845AZ0170010 | Health Net PPO Catas | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healtl | https://www.healthnet.com | https://www.healthnet.com/st | https://www.healthnet.com/drugs | | X | | | | | |
| 4375 | AZ | SANTA CRUZ | Bronze | Blue Cross Blue Shi | 53901AZ0540001 | Everyday Value 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4376 | AZ | SANTA CRUZ | Silver | Blue Cross Blue Shi | 53901AZ0530001 | EverydayHealth 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4377 | AZ | SANTA CRUZ | Bronze | Blue Cross Blue Shi | 53901AZ0530002 | EverydayHealth 5000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4378 | AZ | SANTA CRUZ | Silver | Blue Cross Blue Shi | 53901AZ0530003 | EverydayHealth 4000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4379 | AZ | SANTA CRUZ | Silver | Blue Cross Blue Shi | 53901AZ0530004 | EverydayHealth 1500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| 4380 | AZ | SANTA CRUZ | Gold | Blue Cross Blue Shi | 53901AZ0540002 | Essential 1500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| 4381 | AZ | SANTA CRUZ | Bronze | Blue Cross Blue Shi | 53901AZ0550001 | FitRewards 3000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| 4382 | AZ | SANTA CRUZ | Silver | Blue Cross Blue Shi | 53901AZ0550002 | FitRewards 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| 4383 | AZ | SANTA CRUZ | Bronze | Blue Cross Blue Shi | 53901AZ0550003 | FitRewards 5000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| 4384 | AZ | SANTA CRUZ | Bronze | Blue Cross Blue Shi | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| 4385 | AZ | SANTA CRUZ | Gold | Blue Cross Blue Shi | 53901AZ0560001 | Portfolio HSA 1500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4386 | AZ | SANTA CRUZ | Silver | Blue Cross Blue Shi | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| 4387 | AZ | SANTA CRUZ | Silver | Blue Cross Blue Shi | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZ | SANTA CRUZ | Silver | Blue Cross Blue Shie | 53901AZ0540003 | Essential 4000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esser | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Blue Cross Blue Shie | 53901AZ0540004 | Essential 6000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esser | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Gold | Blue Cross Blue Shie | 53901AZ0550001 | FitRewards 1500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Blue Cross Blue Shie | 53901AZ0550002 | FitRewards 3000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Blue Cross Blue Shie | 53901AZ0550003 | FitRewards 4000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Bronze | Blue Cross Blue Shie | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Gold | Blue Cross Blue Shie | 53901AZ0560001 | Portfolio HSA 1500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Blue Cross Blue Shie | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Blue Cross Blue Shie | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Bronze | Blue Cross Blue Shie | 53901AZ0560004 | Portfolio HSA 5500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Gold | Blue Cross Blue Shie | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Gold | Blue Cross Blue Shie | 53901AZ0580001 | CopayComplete 20 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Blue Cross Blue Shie | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Gold | Blue Cross Blue Shie | 53901AZ0720001 | EverydayHealth Alliar | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Blue Cross Blue Shie | 53901AZ0730002 | EverydayHealth Alliar | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Blue Cross Blue Shie | 53901AZ0730003 | EverydayHealth Alliar | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Bronze | Blue Cross Blue Shie | 53901AZ0730004 | EverydayHealth Alliar | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Gold | Blue Cross Blue Shie | 53901AZ0740001 | EverydayHealth Selec | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Blue Cross Blue Shie | 53901AZ0740002 | EverydayHealth Selec | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Blue Cross Blue Shie | 53901AZ0740003 | EverydayHealth Selec | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Bronze | Blue Cross Blue Shie | 53901AZ0740004 | EverydayHealth Selec | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Gold | Blue Cross Blue Shie | 53901AZ0750001 | CopayComplete Alliar | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Blue Cross Blue Shie | 53901AZ0750002 | CopayComplete Alliar | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Gold | Blue Cross Blue Shie | 53901AZ0760001 | CopayComplete Selec | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Blue Cross Blue Shie | 53901AZ0760002 | CopayComplete Selec | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Catastro | Blue Cross Blue Shie | 53901AZ0770001 | SimpleHealth Alliance | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Catastro | Blue Cross Blue Shie | 53901AZ0780001 | SimpleHealth Select | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | | |
| AZ | SANTA CRUZ | Gold | Meritus Health Partn | 60761AZ0030001 | Meritus Healthy Toget | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritus | http://www.meritusaz.com/hm | http://www.meritusaz.com/form | | X | | | | | |
| AZ | SANTA CRUZ | Gold | Meritus Health Partn | 60761AZ0040001 | Meritus Cooperatively | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritus | http://www.meritusaz.com/hm | http://www.meritusaz.com/form | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Meritus Health Partn | 60761AZ0050001 | Meritus Healthy Toget | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritus | http://www.meritusaz.com/hmo-provider-search1.html | http://www.meritushealthpa | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Meritus Health Partn | 60761AZ0060001 | Meritus Cooperatively | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritus | http://www.meritusaz.com/hm | http://www.meritushealthpa | | X | | | | | |
| AZ | SANTA CRUZ | Bronze | Meritus Health Partn | 60761AZ0010001 | Meritus Premium Save | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | http://www.meritus | http://www.meritusaz.com/hm | http://www.meritushealthpa | | X | | | | | |
| AZ | SANTA CRUZ | Bronze | Aetna | 84251AZ0070001 | Aetna Advantage 575 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| AZ | SANTA CRUZ | Bronze | Aetna | 84251AZ0070002 | Aetna Advantage 635 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| AZ | SANTA CRUZ | Bronze | Aetna | 84251AZ0070004 | Aetna AdvantagePlus | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | X | | | | |
| AZ | SANTA CRUZ | Catastro | Aetna | 84251AZ0070005 | Aetna Basic | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| AZ | SANTA CRUZ | Gold | Aetna | 84251AZ0070007 | Aetna Premier 2000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Aetna | 84251AZ0070008 | Aetna Classic 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Aetna | 84251AZ0070009 | Aetna Classic 5000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| AZ | SANTA CRUZ | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Savir | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | SANTA CRUZ | Bronze | Cigna Healthcare | 86830AZ0040002 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | SANTA CRUZ | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Cigna Healthcare | 86830AZ0040004 | myCigna Health Savir | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Cigna Healthcare | 86830AZ0040006 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | SANTA CRUZ | Silver | Cigna Healthcare | 86830AZ0040007 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | SANTA CRUZ | Gold | Cigna Healthcare | 86830AZ0040008 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | SANTA CRUZ | Gold | Cigna Healthcare | 86830AZ0040009 | myCigna Health Flex | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | X | | | | | |
| AZ | SANTA CRUZ | Gold | University of Arizona | 88925AZ0010009 | Gold Canyon 575 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | | http://uamarketpla | www.uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | SANTA CRUZ | Gold | University of Arizona | 88925AZ0010020 | Gold Canyon 1050 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | | http://uamarketpla | www.uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | SANTA CRUZ | Silver | University of Arizona | 88925AZ0010031 | Silver Canyon 1575 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | | http://uamarketpla | www.uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | SANTA CRUZ | Silver | University of Arizona | 88925AZ0010042 | Silver Canyon 2375 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | | http://uamarketpla | www.uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | SANTA CRUZ | Bronze | University of Arizona | 88925AZ0010053 | Bronze Canyon | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | | http://uamarketpla | www.uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | SANTA CRUZ | Gold | MERITUS MUTUAL | 92045AZ0030001 | Meritus Healthy Gold | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/prl | http://www.meritushealthpa | | X | | | | | |
| AZ | SANTA CRUZ | Silver | MERITUS MUTUAL | 92045AZ0050001 | Meritus Secure Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/prl | http://www.meritusaz.com/fr | | X | | | | | |
| AZ | SANTA CRUZ | Silver | MERITUS MUTUAL | 92045AZ0140001 | Meritus Saver Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/prl | http://www.meritushealthpa | | X | | | | | |
| AZ | SANTA CRUZ | Bronze | MERITUS MUTUAL | 92045AZ0110001 | Meritus Lifestyle Choi | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/prl | http://www.meritushealthpa | | X | | | | | |
| AZ | SANTA CRUZ | Catastro | MERITUS MUTUAL | 92045AZ0120001 | Meritus Confident Cho | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/prl | http://www.meritushealthpa | | X | | | | | |
| AZ | SANTA CRUZ | Gold | MERITUS MUTUAL | 92045AZ0140001 | Meritus Clear Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/prl | http://www.meritushealthpa | | X | | | | | |
| AZ | SANTA CRUZ | Silver | MERITUS MUTUAL | 92045AZ0140001 | Meritus Smart Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/prl | http://www.meritushealthpa | | X | | | | | |
| AZ | SANTA CRUZ | Silver | MERITUS MUTUAL | 92045AZ0200001 | Meritus Reliable Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/prl | http://www.meritushealthpa | | X | | | | | |
| AZ | SANTA CRUZ | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Affordable Silv | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com/prl | http://www.meritushealthpa | | X | | | | | |
| AZ | YAVAPAI | Platinum | Health Net Life Insur | 51485AZ0170001 | Health Net PPO Plati | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Platinum | Health Net Life Insur | 51485AZ0170002 | Health Net PPO Plati | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Gold | Health Net Life Insur | 51485AZ0170003 | Health Net PPO Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Silver | Health Net Life Insur | 51485AZ0170004 | Health Net PPO Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Silver | Health Net Life Insur | 51485AZ0170005 | Health Net PPO Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Silver | Health Net Life Insur | 51485AZ0170006 | Health Net PPO Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Silver | Health Net Life Insur | 51485AZ0170007 | Health Net PPO Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Silver | Health Net Life Insur | 51485AZ0170008 | Health Net PPO Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Bronze | Health Net Life Insur | 51485AZ0170009 | Health Net PPO Bron | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Bronze | Health Net Life Insur | 51485AZ0170010 | Health Net PPO Bron | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Gold | Health Net Life Insur | 51485AZ0170011 | Health Net HSA PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Silver | Health Net Life Insur | 51485AZ0170012 | Health Net HSA PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Silver | Health Net Life Insur | 51485AZ0170013 | Health Net HSA PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Bronze | Health Net Life Insur | 51485AZ0170014 | Health Net HSA PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com/dr | https://www.healthnet.com/ | | X | | | | | |
| AZ | YAVAPAI | Bronze | Blue Cross Blue Shie | 53901AZ0540001 | EverydayHealth 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0520005 | EverydayHealth 4000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0520006 | EverydayHealth 6000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0540003 | Essential 4000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esser | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0540004 | Essential 6000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esser | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Gold | Blue Cross Blue Shie | 53901AZ0550001 | FitRewards 1500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0550002 | FitRewards 3000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0550003 | FitRewards 4000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Bronze | Blue Cross Blue Shie | 53901AZ0550004 | FitRewards 6000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Gold | Blue Cross Blue Shie | 53901AZ0560001 | Portfolio HSA 1500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0560003 | Portfolio HSA 3500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Bronze | Blue Cross Blue Shie | 53901AZ0560004 | Portfolio HSA 5500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Gold | Blue Cross Blue Shie | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simpl | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Gold | Blue Cross Blue Shie | 53901AZ0580001 | CopayComplete 20 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Gold | Blue Cross Blue Shie | 53901AZ0720001 | EverydayHealth Alliar | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0730002 | EverydayHealth Alliar | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0730003 | EverydayHealth Alliar | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Bronze | Blue Cross Blue Shie | 53901AZ0730004 | EverydayHealth Alliar | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | |
| AZ | YAVAPAI | Gold | Blue Cross Blue Shie | 53901AZ0740001 | EverydayHealth Selec | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0740002 | EverydayHealth Selec | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0740003 | EverydayHealth Selec | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YAVAPAI | Bronze | Blue Cross Blue Shie | 53901AZ0740004 | EverydayHealth Selec | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YAVAPAI | Gold | Blue Cross Blue Shie | 53901AZ0750001 | CopayComplete Allan | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0750002 | CopayComplete Allan | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YAVAPAI | Gold | Blue Cross Blue Shie | 53901AZ0760001 | CopayComplete Selec | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YAVAPAI | Silver | Blue Cross Blue Shie | 53901AZ0760002 | CopayComplete Selec | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YAVAPAI | Catastro | Blue Cross Blue Shie | 53901AZ0770001 | SimpleHealth Alliance | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YAVAPAI | Catastro | Blue Cross Blue Shie | 53901AZ0780001 | SimpleHealth Select | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YAVAPAI | Bronze | Aetna | 84251AZ0070001 | Aetna Advantage 575 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | X | | | | | |
| AZ | YAVAPAI | Bronze | Aetna | 84251AZ0070002 | Aetna Advantage 635 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | YAVAPAI | Bronze | Aetna | 84251AZ0070003 | Aetna AdvantagePlus | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | X | | | | | |
| AZ | YAVAPAI | Catastro | Aetna | 84251AZ0070005 | Aetna Basic | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | YAVAPAI | Gold | Aetna | 84251AZ0070007 | Aetna Premier 2000 F | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | X | | | | | |
| AZ | YAVAPAI | Silver | Aetna | 84251AZ0070008 | Aetna Classic 3500 P | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | X | | | | | |
| AZ | YAVAPAI | Silver | Aetna | 84251AZ0070009 | Aetna Classic 5000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | YAVAPAI | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Savir | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| AZ | YAVAPAI | Bronze | Cigna Healthcare | 86830AZ0040002 | myCigna Health Flex | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| AZ | YAVAPAI | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Flex | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| AZ | YAVAPAI | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Savir | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| AZ | YAVAPAI | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Flex | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| AZ | YAVAPAI | Silver | Cigna Healthcare | 86830AZ0040006 | myCigna Health Flex | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| AZ | YAVAPAI | Silver | Cigna Healthcare | 86830AZ0040007 | myCigna Health Flex | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| AZ | YAVAPAI | Gold | Cigna Healthcare | 86830AZ0040008 | myCigna Health Flex | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| AZ | YAVAPAI | Silver | Cigna Healthcare | 86830AZ0040009 | myCigna Health Flex | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| AZ | YAVAPAI | Gold | University of Arizona | 88925AZ0010010 | Gold Canyon 575 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpl | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | YAVAPAI | Gold | University of Arizona | 88925AZ0010021 | Gold Canyon 1050 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpl | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | YAVAPAI | Silver | University of Arizona | 88925AZ0010042 | Silver Canyon 1575 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpl | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | YAVAPAI | Silver | University of Arizona | 88925AZ0010043 | Silver Canyon 2375 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpl | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | YAVAPAI | Bronze | University of Arizona | 88925AZ0010054 | Bronze Canyon | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpl | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| AZ | YAVAPAI | Gold | MERITUS MUTUAL | 92045AZ0030001 | Meritus Healthy Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| AZ | YAVAPAI | Silver | MERITUS MUTUAL | 92045AZ0060001 | Meritus Secure Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| AZ | YAVAPAI | Bronze | MERITUS MUTUAL | 92045AZ0100001 | Meritus Saver Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| AZ | YAVAPAI | Bronze | MERITUS MUTUAL | 92045AZ0110001 | Meritus Lifestyle Cho | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| AZ | YAVAPAI | Catastro | MERITUS MUTUAL | 92045AZ0120001 | Meritus Confident Cho | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| AZ | YAVAPAI | Gold | MERITUS MUTUAL | 92045AZ0130001 | Meritus Clear Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| AZ | YAVAPAI | Gold | MERITUS MUTUAL | 92045AZ0140001 | Meritus Smart Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| AZ | YAVAPAI | Silver | MERITUS MUTUAL | 92045AZ0160001 | Meritus Reliable Silve | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| AZ | YAVAPAI | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Affordable Sin | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfm | http://www.meritusaz.com | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| AZ | YUMA | Platinum | Health Net Life Insur | 51485AZ0170001 | Health Net PPO Plati | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Platinum | Health Net Life Insur | 51485AZ0170002 | Health Net PPO Plati | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Gold | Health Net Life Insur | 51485AZ0170003 | Health Net PPO Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Gold | Health Net Life Insur | 51485AZ0170004 | Health Net PPO Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Gold | Health Net Life Insur | 51485AZ0170005 | Health Net PPO Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Gold | Health Net Life Insur | 51485AZ0170006 | Health Net PPO Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Platinum | Health Net Life Insur | 51485AZ0170007 | Health Net PPO Plati | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Platinum | Health Net Life Insur | 51485AZ0170008 | Health Net PPO Plati | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Platinum | Health Net Life Insur | 51485AZ0170009 | Health Net PPO Plati | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Gold | Health Net Life Insur | 51485AZ0170010 | Health Net PPO Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Gold | Health Net Life Insur | 51485AZ0170011 | Health Net PPO Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Gold | Health Net Life Insur | 51485AZ0170012 | Health Net PPO Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Silver | Health Net Life Insur | 51485AZ0170013 | Health Net HSA PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Bronze | Health Net Life Insur | 51485AZ0170014 | Health Net PPO Bron | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Silver | Health Net Life Insur | 51485AZ0170015 | Health Net HSA PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Bronze | Health Net Life Insur | 51485AZ0170016 | Health Net PPO Bron | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-288-9085 | 1-877-288-9085 | 1-888-926-5180 | https://www.healt | https://www.healthnet.com | https://www.healthnet.com/st | www.healthnet.com/drugs | | X | | | | | |
| AZ | YUMA | Gold | Blue Cross Blue Shie | 53901AZ0530001 | EverydayHealth 1000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0530002 | EverydayHealth 3000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0530003 | EverydayHealth 4000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Bronze | Blue Cross Blue Shie | 53901AZ0530004 | EverydayHealth 6000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Gold | Blue Cross Blue Shie | 53901AZ0540001 | Essential 1500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0550001 | Essential 3000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0550002 | Essential 4000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Bronze | Blue Cross Blue Shie | 53901AZ0550003 | Essential 6000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Esse | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Gold | Blue Cross Blue Shie | 53901AZ0560001 | FitRewards 1500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0550005 | FitRewards 3000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0550005 | FitRewards 4000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/FitRe | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Gold | Blue Cross Blue Shie | 53901AZ0560002 | Portfolio HSA 1500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0560002 | Portfolio HSA 2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0560002 | Portfolio HSA 3500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Bronze | Blue Cross Blue Shie | 53901AZ0560003 | Portfolio HSA 5500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Portf | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0570001 | SimpleHealth | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0580002 | CopayComplete 40 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Gold | Blue Cross Blue Shie | 53901AZ0730001 | EverydayHealth Allian | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0730002 | EverydayHealth Allian | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0730003 | EverydayHealth Allian | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Bronze | Blue Cross Blue Shie | 53901AZ0730004 | EverydayHealth Allian | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0740002 | EverydayHealth Selec | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0740003 | EverydayHealth Selec | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Bronze | Blue Cross Blue Shie | 53901AZ0740004 | EverydayHealth Selec | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Every | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Gold | Blue Cross Blue Shie | 53901AZ0750001 | CopayComplete Allan | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0750002 | CopayComplete Allan | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Gold | Blue Cross Blue Shie | 53901AZ0760001 | CopayComplete Selec | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Silver | Blue Cross Blue Shie | 53901AZ0760002 | CopayComplete Selec | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Copa | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Catastro | Blue Cross Blue Shie | 53901AZ0770001 | SimpleHealth Alliance | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Catastro | Blue Cross Blue Shie | 53901AZ0780001 | SimpleHealth Select | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-475-4771 | 1-877-475-4771 | 1-602-864-4823 | www.azblue.com | www.azblue.com/brochure | www.azblue.com/plans/Simp | http://azblue.com/BlueExch | | X | | | | | |
| AZ | YUMA | Bronze | Aetna | 84251AZ0070001 | Aetna Advantage 575 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | X | | | | | |
| AZ | YUMA | Bronze | Aetna | 84251AZ0070002 | Aetna Advantage 635 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | YUMA | Bronze | Aetna | 84251AZ0070003 | Aetna AdvantagePlus | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | X | | | | | |
| AZ | YUMA | Catastro | Aetna | 84251AZ0070005 | Aetna Basic | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | YUMA | Gold | Aetna | 84251AZ0070007 | Aetna Premier 2000 F | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | X | | | | | |
| AZ | YUMA | Silver | Aetna | 84251AZ0070008 | Aetna Classic 3500 P | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | X | | | | | |
| AZ | YUMA | Silver | Aetna | 84251AZ0070009 | Aetna Classic 5000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-586-6957 | 1-855-586-6957 | 1-855-586-6957 | http://www.aetna.com | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | | |
| AZ | YUMA | Bronze | Cigna Healthcare | 86830AZ0040001 | myCigna Health Savir | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| AZ | YUMA | Bronze | Cigna Healthcare | 86830AZ0040002 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| AZ | YUMA | Bronze | Cigna Healthcare | 86830AZ0040003 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| AZ | YUMA | Silver | Cigna Healthcare | 86830AZ0040004 | myCigna Health Savir | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |
| AZ | YUMA | Silver | Cigna Healthcare | 86830AZ0040005 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indivi | http://www.cigna.com/indivi | http://www.cigna.com/fp-drug-list | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 4592 | AZ | YUMA | Gold | Cigna Healthcare | 86830AZ0040008 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4593 | AZ | YUMA | Gold | Cigna Healthcare | 86830AZ0040009 | myCigna Health Flex | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/i | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4594 | AZ | YUMA | Gold | University of Arizona | 88925AZ0010011 | Gold Canyon 575 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| 4595 | AZ | YUMA | Gold | University of Arizona | 88925AZ0010022 | Gold Canyon 1050 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| 4596 | AZ | YUMA | Silver | University of Arizona | 88925AZ0010033 | Silver Canyon 1575 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| 4597 | AZ | YUMA | Silver | University of Arizona | 88925AZ0010044 | Silver Canyon 2375 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| 4598 | AZ | YUMA | Bronze | University of Arizona | 88925AZ0010055 | Bronze Canyon | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-231-9236 | 1-855-231-9236 | | http://uamarketpla | www.uamarketplace.com | http://uamarketplace.com/Me | http://uamarketplace.com/M | | | | | | | |
| 4599 | AZ | YUMA | Gold | MERITUS MUTUAL | 92045AZ0030001 | Meritus Healthy Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/p | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| 4600 | AZ | YUMA | Silver | MERITUS MUTUAL | 92045AZ0090001 | Meritus Secure Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/p | http://www.meritusaz.com/pp | http://www.meritusaz.com/fo | | X | | | | | |
| 4601 | AZ | YUMA | Bronze | MERITUS MUTUAL | 92045AZ0100001 | Meritus Saver Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/p | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| 4602 | AZ | YUMA | Bronze | MERITUS MUTUAL | 92045AZ0110001 | Meritus Lifestyle Choi | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/p | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| 4603 | AZ | YUMA | Catastro | MERITUS MUTUAL | 92045AZ0120001 | Meritus Confident Ch | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/p | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| 4604 | AZ | YUMA | Gold | MERITUS MUTUAL | 92045AZ0130001 | Meritus Clear Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/p | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| 4605 | AZ | YUMA | Gold | MERITUS MUTUAL | 92045AZ0140001 | Meritus Smart Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/p | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| 4606 | AZ | YUMA | Silver | MERITUS MUTUAL | 92045AZ0160001 | Meritus Reliable Silve | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/p | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| 4607 | AZ | YUMA | Silver | MERITUS MUTUAL | 92045AZ0250001 | Meritus Affordable Sil | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-602-957-2113 | 1-855-755-2700 | 1-855-568-2800 | https://www.azfmc | http://www.meritusaz.com/p | http://www.meritusaz.com/pp | http://www.meritushealthpar | | X | | | | | |
| 4608 | DE | KENT | Gold | Coventry Health Car | 13537DE0720001 | Gold $5 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4609 | DE | KENT | Silver | Coventry Health Car | 13537DE0720002 | Silver $10 Copay PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4610 | DE | KENT | Bronze | Coventry Health Car | 13537DE0720003 | Bronze Deductible On | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4611 | DE | KENT | Silver | Highmark BCBSD In | 76168DE0390001 | Blue Cross Blue Shiel | EPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2563 | 1-877-959-2563 | | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 4612 | DE | KENT | Gold | Highmark BCBSD In | 76168DE0390002 | Blue Cross Blue Shiel | EPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2563 | 1-877-959-2563 | | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 4613 | DE | KENT | Catastro | Highmark BCBSD In | 76168DE0400001 | Major Events Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4614 | DE | KENT | Gold | Highmark BCBSD In | 76168DE0410002 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4615 | DE | KENT | Platinum | Highmark BCBSD In | 76168DE0410004 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4616 | DE | KENT | Gold | Highmark BCBSD In | 76168DE0410006 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4617 | DE | KENT | Silver | Highmark BCBSD In | 76168DE0410008 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4618 | DE | KENT | Bronze | Highmark BCBSD In | 76168DE0410010 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4619 | DE | KENT | Gold | Highmark BCBSD In | 76168DE0410011 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4620 | DE | KENT | Gold | Highmark BCBSD In | 76168DE0410012 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4621 | DE | KENT | Gold | Highmark BCBSD In | 76168DE0420002 | Health Savings Blue E | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4622 | DE | KENT | Silver | Highmark BCBSD In | 76168DE0420004 | Health Savings Blue E | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4623 | DE | KENT | Gold | Highmark BCBSD In | 76168DE0560001 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4624 | DE | KENT | Gold | Coventry Health Car | 81914DE0980001 | Gold $5 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4625 | DE | KENT | Silver | Coventry Health Car | 81914DE0980002 | Silver $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4626 | DE | KENT | Bronze | Coventry Health Car | 81914DE0980003 | Bronze $10 Copay H | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4627 | DE | KENT | Bronze | Coventry Health Car | 81914DE0980004 | Bronze Deductible On | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4628 | DE | KENT | Catastro | Coventry Health Car | 81914DE0980005 | Catastrophic 100% H | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4629 | DE | NEW CASTLE | Gold | Coventry Health Car | 13537DE0720001 | Gold $5 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4630 | DE | NEW CASTLE | Silver | Coventry Health Car | 13537DE0720002 | Silver $10 Copay PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4631 | DE | NEW CASTLE | Bronze | Coventry Health Car | 13537DE0720003 | Bronze Deductible On | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4632 | DE | NEW CASTLE | Silver | Highmark BCBSD In | 76168DE0390001 | Blue Cross Blue Shiel | EPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2563 | 1-877-959-2563 | | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 4633 | DE | NEW CASTLE | Gold | Highmark BCBSD In | 76168DE0390002 | Blue Cross Blue Shiel | EPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2563 | 1-877-959-2563 | | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 4634 | DE | NEW CASTLE | Catastro | Highmark BCBSD In | 76168DE0400001 | Major Events Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4635 | DE | NEW CASTLE | Gold | Highmark BCBSD In | 76168DE0410002 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4636 | DE | NEW CASTLE | Platinum | Highmark BCBSD In | 76168DE0410004 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4637 | DE | NEW CASTLE | Gold | Highmark BCBSD In | 76168DE0410006 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4638 | DE | NEW CASTLE | Silver | Highmark BCBSD In | 76168DE0410008 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4639 | DE | NEW CASTLE | Bronze | Highmark BCBSD In | 76168DE0410010 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4640 | DE | NEW CASTLE | Gold | Highmark BCBSD In | 76168DE0410011 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4641 | DE | NEW CASTLE | Gold | Highmark BCBSD In | 76168DE0410012 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4642 | DE | NEW CASTLE | Gold | Highmark BCBSD In | 76168DE0420002 | Health Savings Blue E | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4643 | DE | NEW CASTLE | Silver | Highmark BCBSD In | 76168DE0420004 | Health Savings Blue E | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4644 | DE | NEW CASTLE | Gold | Highmark BCBSD In | 76168DE0560001 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4645 | DE | NEW CASTLE | Gold | Coventry Health Car | 81914DE0980001 | Gold $5 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4646 | DE | NEW CASTLE | Silver | Coventry Health Car | 81914DE0980002 | Silver $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4647 | DE | NEW CASTLE | Bronze | Coventry Health Car | 81914DE0980003 | Bronze $10 Copay H | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4648 | DE | NEW CASTLE | Bronze | Coventry Health Car | 81914DE0980004 | Bronze Deductible On | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4649 | DE | NEW CASTLE | Catastro | Coventry Health Car | 81914DE0980005 | Catastrophic 100% H | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4650 | DE | SUSSEX | Gold | Coventry Health Car | 13537DE0720001 | Gold $5 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4651 | DE | SUSSEX | Silver | Coventry Health Car | 13537DE0720002 | Silver $10 Copay PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4652 | DE | SUSSEX | Bronze | Coventry Health Car | 13537DE0720003 | Bronze Deductible On | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4653 | DE | SUSSEX | Silver | Highmark BCBSD In | 76168DE0390001 | Blue Cross Blue Shiel | EPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2563 | 1-877-959-2563 | | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 4654 | DE | SUSSEX | Gold | Highmark BCBSD In | 76168DE0390002 | Blue Cross Blue Shiel | EPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-877-959-2563 | 1-877-959-2563 | | Provdir.highmarkb | http://www.discoverhighma | https://www.highmark.com/sb | http://client.formularynaviga | | X | | | | | |
| 4655 | DE | SUSSEX | Catastro | Highmark BCBSD In | 76168DE0400001 | Major Events Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4656 | DE | SUSSEX | Gold | Highmark BCBSD In | 76168DE0410002 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4657 | DE | SUSSEX | Platinum | Highmark BCBSD In | 76168DE0410004 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4658 | DE | SUSSEX | Gold | Highmark BCBSD In | 76168DE0410006 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4659 | DE | SUSSEX | Silver | Highmark BCBSD In | 76168DE0410008 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4660 | DE | SUSSEX | Bronze | Highmark BCBSD In | 76168DE0410010 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4661 | DE | SUSSEX | Gold | Highmark BCBSD In | 76168DE0410011 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4662 | DE | SUSSEX | Gold | Highmark BCBSD In | 76168DE0410012 | Shared Cost Blue EP | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4663 | DE | SUSSEX | Gold | Highmark BCBSD In | 76168DE0420002 | Health Savings Blue E | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4664 | DE | SUSSEX | Silver | Highmark BCBSD In | 76168DE0420004 | Health Savings Blue E | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4665 | DE | SUSSEX | Gold | Highmark BCBSD In | 76168DE0560001 | Shared Cost Blue PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-959-2563 | 1-877-959-2563 | | https://provdir.high | http://www.discoverhighma | https://www.highmarkbcbsde. | https://client.formularynavig | | X | | | | | |
| 4666 | DE | SUSSEX | Gold | Coventry Health Car | 81914DE0980001 | Gold $5 Copay HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4667 | DE | SUSSEX | Silver | Coventry Health Car | 81914DE0980002 | Silver $10 Copay HM | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4668 | DE | SUSSEX | Bronze | Coventry Health Car | 81914DE0980003 | Bronze $10 Copay H | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4669 | DE | SUSSEX | Bronze | Coventry Health Car | 81914DE0980004 | Bronze Deductible On | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4670 | DE | SUSSEX | Catastro | Coventry Health Car | 81914DE0980005 | Catastrophic 100% H | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-866-896-3565 | http://de.coventry | www.coventyone.com/hmo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 4671 | FL | ALACHUA | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictab | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4672 | FL | ALACHUA | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictab | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4673 | FL | ALACHUA | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictab | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4674 | FL | ALACHUA | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictab | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4675 | FL | ALACHUA | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4676 | FL | ALACHUA | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4677 | FL | ALACHUA | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4678 | FL | ALACHUA | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4679 | FL | ALACHUA | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4680 | FL | ALACHUA | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4681 | FL | ALACHUA | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4682 | FL | ALACHUA | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4683 | FL | ALACHUA | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4684 | FL | ALACHUA | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4685 | FL | ALACHUA | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4686 | FL | ALACHUA | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4687 | FL | ALACHUA | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4688 | FL | ALACHUA | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4689 | FL | ALACHUA | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 4690 | FL | ALACHUA | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 4691 | FL | ALACHUA | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4692 | FL | ALACHUA | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4693 | FL | ALACHUA | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | ALACHUA | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | ALACHUA | Catastro | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Silver | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Everyda | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyda | EPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | ALACHUA | Gold | Florida Blue HMO (a | 3025 2FL0020032 | BlueCare Predictable | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Silver | Florida Blue HMO (a | 3025 2FL0020033 | BlueCare Predictable | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Gold | Florida Blue HMO (a | 3025 2FL0020034 | BlueCare Predictable | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | ALACHUA | Silver | Florida Blue HMO (a | 3025 2FL0020035 | BlueCare Predictable | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | ALACHUA | Gold | Florida Blue HMO (a | 3025 2FL0020036 | BlueCare Essential 14 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Silver | Florida Blue HMO (a | 3025 2FL0020041 | BlueCare Essential 1 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Bronze | Florida Blue HMO (a | 3025 2FL0020044 | BlueCare Essential (H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Bronze | Florida Blue HMO (a | 3025 2FL0020047 | BlueCare Essential (H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Gold | Florida Blue HMO (a | 3025 2FL0020048 | BlueCare Essential PI | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | ALACHUA | Silver | Florida Blue HMO (a | 3025 2FL0020053 | BlueCare Essential PI | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | ALACHUA | Bronze | Florida Blue HMO (a | 3025 2FL0020056 | BlueCare Essential (H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | ALACHUA | Bronze | Florida Blue HMO (a | 3025 2FL0020059 | BlueCare Essential (H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | ALACHUA | Silver | Florida Blue HMO (a | 3025 2FL0020060 | BlueCare Everyday H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Silver | Florida Blue HMO (a | 3025 2FL0020061 | BlueCare Everyday H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | ALACHUA | Platinum | Florida Blue HMO (a | 3025 2FL0020062 | BlueCare Everyday H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Silver | Florida Blue HMO (a | 3025 2FL0020063 | BlueCare Everyday H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Silver | Florida Blue HMO (a | 3025 2FL0020064 | BlueCare Everyday H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | ALACHUA | Gold | Florida Blue HMO (a | 3025 2FL0020065 | BlueCare Everyday H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | ALACHUA | Bronze | Florida Blue HMO (a | 3025 2FL0020066 | BlueCare Everyday H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Bronze | Florida Blue HMO (a | 3025 2FL0020067 | BlueCare Everyday H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | ALACHUA | Silver | Florida Blue HMO (a | 3025 2FL0020068 | BlueCare All Copay 5 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Platinum | Florida Blue HMO (a | 3025 2FL0020069 | BlueCare All Copay P | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | ALACHUA | Silver | Florida Blue HMO (a | 3025 2FL0020070 | BlueCare Everyday H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | ALACHUA | Silver | Florida Blue HMO (a | 3025 2FL0020071 | BlueCare Everyday H | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Gold | Florida Blue (BlueCro | 16842FL0070072 | BlueOptions Predictat | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predictat | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Gold | Florida Blue (BlueCro | 16842FL0070074 | BlueOptions Predictat | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Predictat | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Gold | Florida Blue (BlueCro | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Bronze | Florida Blue (BlueCro | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Bronze | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Gold | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Bronze | Florida Blue (BlueCro | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Platinum | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Gold | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | BAKER | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | BAKER | Bronze | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Bronze | Florida Blue (BlueCro | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Platinum | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Catastro | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Gold | Florida Blue (BlueCro | 16842FL0020032 | BlueSelect Predictable | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0020033 | BlueSelect Predictable | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0020035 | BlueSelect Predictable | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Gold | Florida Blue (BlueCro | 16842FL0020036 | BlueSelect Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0020041 | BlueSelect Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Bronze | Florida Blue (BlueCro | 16842FL0020044 | BlueSelect Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Bronze | Florida Blue (BlueCro | 16842FL0020047 | BlueSelect Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Gold | Florida Blue (BlueCro | 16842FL0020048 | BlueSelect Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0020053 | BlueSelect Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Bronze | Florida Blue (BlueCro | 16842FL0020056 | BlueSelect Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Bronze | Florida Blue (BlueCro | 16842FL0020059 | BlueSelect Essential | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0020060 | BlueSelect Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0020061 | BlueSelect Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Platinum | Florida Blue (BlueCro | 16842FL0020062 | BlueSelect Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0020063 | BlueSelect Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0020064 | BlueSelect Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Gold | Florida Blue (BlueCro | 16842FL0020065 | BlueSelect Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Platinum | Florida Blue (BlueCro | 16842FL0020066 | BlueSelect Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | BAKER | Gold | Florida Blue (BlueCro | 16842FL0020067 | BlueSelect Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | BAKER | Bronze | Florida Blue (BlueCro | 16842FL0020068 | BlueSelect Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Bronze | Florida Blue (BlueCro | 16842FL0020069 | BlueSelect Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Platinum | Florida Blue (BlueCro | 16842FL0020070 | BlueSelect All Copay | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Platinum | Florida Blue (BlueCro | 16842FL0020071 | BlueSelect All Copay | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0020073 | BlueSelect Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue (BlueCro | 16842FL0020074 | BlueSelect Everyday | EPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Gold | Florida Blue HMO (a | 3025 2FL0020032 | BlueCare Predictable | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue HMO (a | 3025 2FL0020033 | BlueCare Predictable | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Gold | Florida Blue HMO (a | 3025 2FL0020034 | BlueCare Predictable | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Silver | Florida Blue HMO (a | 3025 2FL0020035 | BlueCare Predictable | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Gold | Florida Blue HMO (a | 3025 2FL0020036 | BlueCare Essential 14 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue HMO (a | 3025 2FL0020041 | BlueCare Essential 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Bronze | Florida Blue HMO (a | 3025 2FL0020044 | BlueCare Essential (H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Bronze | Florida Blue HMO (a | 3025 2FL0020047 | BlueCare Essential (H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Gold | Florida Blue HMO (a | 3025 2FL0020048 | BlueCare Essential PI | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Silver | Florida Blue HMO (a | 3025 2FL0020053 | BlueCare Essential PI | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Bronze | Florida Blue HMO (a | 3025 2FL0020056 | BlueCare Essential (H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Bronze | Florida Blue HMO (a | 3025 2FL0020059 | BlueCare Essential (H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Silver | Florida Blue HMO (a | 3025 2FL0020060 | BlueCare Everyday H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue HMO (a | 3025 2FL0020061 | BlueCare Everyday H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Platinum | Florida Blue HMO (a | 3025 2FL0020062 | BlueCare Everyday H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue HMO (a | 3025 2FL0020063 | BlueCare Everyday H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Silver | Florida Blue HMO (a | 3025 2FL0020064 | BlueCare Everyday H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Gold | Florida Blue HMO (a | 3025 2FL0020065 | BlueCare Everyday H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Bronze | Florida Blue HMO (a | 3025 2FL0020066 | BlueCare Everyday H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | BAKER | Bronze | Florida Blue HMO (a | 3025 2FL0020067 | BlueCare Everyday H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | BAKER | Platinum | Florida Blue HMO (a | 3025 2FL0020068 | BlueCare All Copay 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4796 | FL | BAKER | Platinum | Florida Blue HMO (a 30252FL0020059) | | BlueCare All Copay P HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4797 | FL | BAKER | Silver | Florida Blue HMO (a 30252FL0020070) | | BlueCare Everyday Hi HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4798 | FL | BAKER | Silver | Florida Blue HMO (a 30252FL0020071) | | BlueCare Everyday Hi HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4799 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0070072) | | BlueOptions Predictal EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4800 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0070073) | | BlueOptions Predictal EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4801 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0070074) | | BlueOptions Predictal EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4802 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0070075) | | BlueOptions Predictal EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4803 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0070076) | | BlueOptions Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4804 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0070081) | | BlueOptions Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4805 | FL | BAY | Bronze | Florida Blue (BlueCr 18842FL0070084) | | BlueOptions Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4806 | FL | BAY | Bronze | Florida Blue (BlueCr 18842FL0070087) | | BlueOptions Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4807 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0070088) | | BlueOptions Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4808 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0070093) | | BlueOptions Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4809 | FL | BAY | Bronze | Florida Blue (BlueCr 18842FL0070096) | | BlueOptions Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4810 | FL | BAY | Bronze | Florida Blue (BlueCr 18842FL0070099) | | BlueOptions Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4811 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0070100) | | BlueOptions Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4812 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0070101) | | BlueOptions Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4813 | FL | BAY | Platinum | Florida Blue (BlueCr 18842FL0070102) | | BlueOptions Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4814 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0070103) | | BlueOptions Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4815 | FL | BAY | Platinum | Florida Blue (BlueCr 18842FL0070104) | | BlueOptions Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4816 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0070105) | | BlueOptions Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4817 | FL | BAY | Platinum | Florida Blue (BlueCr 18842FL0070106) | | BlueOptions Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 4818 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0070107) | | BlueOptions Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 4819 | FL | BAY | Bronze | Florida Blue (BlueCr 18842FL0070108) | | BlueOptions Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4820 | FL | BAY | Bronze | Florida Blue (BlueCr 18842FL0070109) | | BlueOptions Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4821 | FL | BAY | Platinum | Florida Blue (BlueCr 18842FL0070110) | | BlueOptions All Copay EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4822 | FL | BAY | Platinum | Florida Blue (BlueCr 18842FL0070111) | | BlueOptions All Copay EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4823 | FL | BAY | Catastro | Florida Blue (BlueCr 18842FL0070112) | | BlueOptions Catastro EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4824 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0070114) | | BlueOptions Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4825 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0070115) | | BlueOptions Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4826 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0120032) | | BlueSelect Predictable EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4827 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0120033) | | BlueSelect Predictable EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4828 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0120034) | | BlueSelect Predictable EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4829 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0120035) | | BlueSelect Predictable EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4830 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0120036) | | BlueSelect Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4831 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0120041) | | BlueSelect Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4832 | FL | BAY | Bronze | Florida Blue (BlueCr 18842FL0120044) | | BlueSelect Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4833 | FL | BAY | Bronze | Florida Blue (BlueCr 18842FL0120047) | | BlueSelect Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4834 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0120048) | | BlueSelect Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4835 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0120053) | | BlueSelect Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4836 | FL | BAY | Bronze | Florida Blue (BlueCr 18842FL0120056) | | BlueSelect Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4837 | FL | BAY | Bronze | Florida Blue (BlueCr 18842FL0120059) | | BlueSelect Essential EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4838 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0120060) | | BlueSelect Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4839 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0120061) | | BlueSelect Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4840 | FL | BAY | Platinum | Florida Blue (BlueCr 18842FL0120062) | | BlueSelect Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4841 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0120063) | | BlueSelect Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4842 | FL | BAY | Platinum | Florida Blue (BlueCr 18842FL0120065) | | BlueSelect Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4843 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0120065) | | BlueSelect Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4844 | FL | BAY | Platinum | Florida Blue (BlueCr 18842FL0120066) | | BlueSelect Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 4845 | FL | BAY | Gold | Florida Blue (BlueCr 18842FL0120067) | | BlueSelect Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 4846 | FL | BAY | Bronze | Florida Blue (BlueCr 18842FL0120068) | | BlueSelect Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4847 | FL | BAY | Bronze | Florida Blue (BlueCr 18842FL0120069) | | BlueSelect Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4848 | FL | BAY | Platinum | Florida Blue (BlueCr 18842FL0120070) | | BlueSelect All Copay EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4849 | FL | BAY | Platinum | Florida Blue (BlueCr 18842FL0120071) | | BlueSelect All Copay EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4850 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0120072) | | BlueSelect Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4851 | FL | BAY | Silver | Florida Blue (BlueCr 18842FL0120073) | | BlueSelect Everyday EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4852 | FL | BRADFORD | Gold | Florida Blue (BlueCr 18842FL0070072) | | BlueOptions Predictal EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4853 | FL | BRADFORD | Silver | Florida Blue (BlueCr 18842FL0070073) | | BlueOptions Predictal EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4854 | FL | BRADFORD | Gold | Florida Blue (BlueCr 18842FL0070074) | | BlueOptions Predictal EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4855 | FL | BRADFORD | Silver | Florida Blue (BlueCr 18842FL0070075) | | BlueOptions Predictal EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4856 | FL | BRADFORD | Gold | Florida Blue (BlueCr 18842FL0070076) | | BlueOptions Essential EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4857 | FL | BRADFORD | Silver | Florida Blue (BlueCr 18842FL0070081) | | BlueOptions Essential EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4858 | FL | BRADFORD | Bronze | Florida Blue (BlueCr 18842FL0070084) | | BlueOptions Essential EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4859 | FL | BRADFORD | Bronze | Florida Blue (BlueCr 18842FL0070087) | | BlueOptions Essential EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4860 | FL | BRADFORD | Gold | Florida Blue (BlueCr 18842FL0070088) | | BlueOptions Essential EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4861 | FL | BRADFORD | Silver | Florida Blue (BlueCr 18842FL0070093) | | BlueOptions Essential EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4862 | FL | BRADFORD | Bronze | Florida Blue (BlueCr 18842FL0070096) | | BlueOptions Essential EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4863 | FL | BRADFORD | Silver | Florida Blue (BlueCr 18842FL0070100) | | BlueOptions Everyday EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4864 | FL | BRADFORD | Silver | Florida Blue (BlueCr 18842FL0070101) | | BlueOptions Everyday EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4865 | FL | BRADFORD | Platinum | Florida Blue (BlueCr 18842FL0070102) | | BlueOptions Everyday EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4866 | FL | BRADFORD | Gold | Florida Blue (BlueCr 18842FL0070103) | | BlueOptions Everyday EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4867 | FL | BRADFORD | Platinum | Florida Blue (BlueCr 18842FL0070104) | | BlueOptions Everyday EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4868 | FL | BRADFORD | Gold | Florida Blue (BlueCr 18842FL0070105) | | BlueOptions Everyday EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4869 | FL | BRADFORD | Gold | Florida Blue (BlueCr 18842FL0070106) | | BlueOptions Everyday EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4870 | FL | BRADFORD | Platinum | Florida Blue (BlueCr 18842FL0070106) | | BlueOptions Everyday EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 4871 | FL | BRADFORD | Gold | Florida Blue (BlueCr 18842FL0070107) | | BlueOptions Everyday EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 4872 | FL | BRADFORD | Bronze | Florida Blue (BlueCr 18842FL0070108) | | BlueOptions Everyday EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4873 | FL | BRADFORD | Bronze | Florida Blue (BlueCr 18842FL0070109) | | BlueOptions Everyday EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4874 | FL | BRADFORD | Platinum | Florida Blue (BlueCr 18842FL0070110) | | BlueOptions All Copay EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4875 | FL | BRADFORD | Platinum | Florida Blue (BlueCr 18842FL0070111) | | BlueOptions All Copay EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4876 | FL | BRADFORD | Catastro | Florida Blue (BlueCr 18842FL0070112) | | BlueOptions Catastro EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4877 | FL | BRADFORD | Silver | Florida Blue (BlueCr 18842FL0070114) | | BlueOptions Everyday EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4878 | FL | BRADFORD | Silver | Florida Blue (BlueCr 18842FL0070115) | | BlueOptions Everyday EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4879 | FL | BRADFORD | Silver | Florida Blue HMO (a 30252FL0020032) | | BlueCare Predictable HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4880 | FL | BRADFORD | Gold | Florida Blue HMO (a 30252FL0020033) | | BlueCare Predictable HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4881 | FL | BRADFORD | Silver | Florida Blue HMO (a 30252FL0020035) | | BlueCare Essential HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4882 | FL | BRADFORD | Silver | Florida Blue HMO (a 30252FL0020035) | | BlueCare Essential HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4883 | FL | BRADFORD | Gold | Florida Blue HMO (a 30252FL0020036) | | BlueCare Essential HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4884 | FL | BRADFORD | Silver | Florida Blue HMO (a 30252FL0020041) | | BlueCare Essential HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4885 | FL | BRADFORD | Bronze | Florida Blue HMO (a 30252FL0020044) | | BlueCare Essential HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4886 | FL | BRADFORD | Gold | Florida Blue HMO (a 30252FL0020048) | | BlueCare Essential HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4887 | FL | BRADFORD | Silver | Florida Blue HMO (a 30252FL0020041) | | BlueCare Essential HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4888 | FL | BRADFORD | Bronze | Florida Blue HMO (a 30252FL0020056) | | BlueCare Essential HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4889 | FL | BRADFORD | Bronze | Florida Blue HMO (a 30252FL0020059) | | BlueCare Essential HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4890 | FL | BRADFORD | Silver | Florida Blue HMO (a 30252FL0020060) | | BlueCare Everyday HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4891 | FL | BRADFORD | Silver | Florida Blue HMO (a 30252FL0020061) | | BlueCare Everyday HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4892 | FL | BRADFORD | Gold | Florida Blue HMO (a 30252FL0020063) | | BlueCare Everyday HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4893 | FL | BRADFORD | Platinum | Florida Blue HMO (a 30252FL0020063) | | BlueCare Everyday HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 4894 | FL | BRADFORD | Gold | Florida Blue HMO (a 30252FL0020063) | | BlueCare Everyday HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4895 | FL | BRADFORD | Silver | Florida Blue HMO (a 30252FL0020065) | | BlueCare Everyday HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4896 | FL | BRADFORD | Bronze | Florida Blue HMO (a 30252FL0020065) | | BlueCare Everyday HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4897 | FL | BRADFORD | Bronze | Florida Blue HMO (a 30252FL0020066) | | BlueCare Everyday HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 4898 | FL | BRADFORD | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4899 | FL | BRADFORD | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4900 | FL | BRADFORD | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4901 | FL | BRADFORD | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4902 | FL | BRADFORD | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4903 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictab | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4904 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictab | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4905 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictab | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4906 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictab | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4907 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4908 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4909 | FL | BREVARD | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4910 | FL | BREVARD | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4911 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4912 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4913 | FL | BREVARD | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4914 | FL | BREVARD | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4915 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4916 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4917 | FL | BREVARD | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4918 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4919 | FL | BREVARD | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4920 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4921 | FL | BREVARD | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 4922 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 4923 | FL | BREVARD | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4924 | FL | BREVARD | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4925 | FL | BREVARD | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4926 | FL | BREVARD | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4927 | FL | BREVARD | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4928 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4929 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4930 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4931 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4932 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4933 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4934 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0120036 | BlueSelect Essential 1 | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4935 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0120041 | BlueSelect Essential 1 | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4936 | FL | BREVARD | Bronze | Florida Blue (BlueCr | 16842FL0120044 | BlueSelect Essential ( | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4937 | FL | BREVARD | Bronze | Florida Blue (BlueCr | 16842FL0120047 | BlueSelect Essential ( | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4938 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0120048 | BlueSelect Essential P | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4939 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0120053 | BlueSelect Essential P | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4940 | FL | BREVARD | Bronze | Florida Blue (BlueCr | 16842FL0120056 | BlueSelect Essential ( | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4941 | FL | BREVARD | Bronze | Florida Blue (BlueCr | 16842FL0120059 | BlueSelect Essential ( | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4942 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0120060 | BlueSelect Everyday I | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4943 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0120061 | BlueSelect Everyday I | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4944 | FL | BREVARD | Platinum | Florida Blue (BlueCr | 16842FL0120062 | BlueSelect Everyday I | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4945 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0120063 | BlueSelect Everyday I | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4946 | FL | BREVARD | Platinum | Florida Blue (BlueCr | 16842FL0120064 | BlueSelect Everyday I | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4947 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0120065 | BlueSelect Everyday I | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4948 | FL | BREVARD | Platinum | Florida Blue (BlueCr | 16842FL0120066 | BlueSelect Everyday I | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 4949 | FL | BREVARD | Gold | Florida Blue (BlueCr | 16842FL0120067 | BlueSelect Everyday I | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 4950 | FL | BREVARD | Bronze | Florida Blue (BlueCr | 16842FL0120068 | BlueSelect Everyday I | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4951 | FL | BREVARD | Bronze | Florida Blue (BlueCr | 16842FL0120069 | BlueSelect Everyday I | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4952 | FL | BREVARD | Platinum | Florida Blue (BlueCr | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4953 | FL | BREVARD | Platinum | Florida Blue (BlueCr | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4954 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0120072 | BlueSelect Everyday I | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4955 | FL | BREVARD | Silver | Florida Blue (BlueCr | 16842FL0120073 | BlueSelect Everyday I | EPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4956 | FL | BREVARD | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 4957 | FL | BREVARD | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 635 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 4958 | FL | BREVARD | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 4959 | FL | BREVARD | Catastro | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 4960 | FL | BREVARD | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 P | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 4961 | FL | BREVARD | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 Pl | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 4962 | FL | BREVARD | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 4963 | FL | BREVARD | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4964 | FL | BREVARD | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4965 | FL | BREVARD | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4966 | FL | BREVARD | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4967 | FL | BREVARD | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4968 | FL | BREVARD | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4969 | FL | BREVARD | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4970 | FL | BREVARD | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4971 | FL | BREVARD | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential Pl | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4972 | FL | BREVARD | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential Pl | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4973 | FL | BREVARD | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4974 | FL | BREVARD | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4975 | FL | BREVARD | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4976 | FL | BREVARD | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4977 | FL | BREVARD | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4978 | FL | BREVARD | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4979 | FL | BREVARD | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4980 | FL | BREVARD | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4981 | FL | BREVARD | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4982 | FL | BREVARD | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4983 | FL | BREVARD | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4984 | FL | BREVARD | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4985 | FL | BREVARD | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 4986 | FL | BREVARD | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 4987 | FL | BREVARD | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savir | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4988 | FL | BREVARD | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex 5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4989 | FL | BREVARD | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex 5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4990 | FL | BREVARD | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savir | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4991 | FL | BREVARD | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex 1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4992 | FL | BREVARD | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex 2 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4993 | FL | BREVARD | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex 5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4994 | FL | BREVARD | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4995 | FL | BREVARD | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex 1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4996 | FL | BREVARD | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex 1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4997 | FL | BREVARD | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 4998 | FL | BREVARD | Gold | Coventry Health Care | 57451FL0070001 | Gold $5 Copay HMO ( | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventrypr | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 4999 | FL | BREVARD | Silver | Coventry Health Care | 57451FL0070002 | Silver $10 Copay HM( | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventrypr | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5000 | FL | BREVARD | Bronze | Coventry Health Care | 57451FL0070003 | Bronze $10 Copay HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| 5001 | FL | BREVARD | Bronze | Coventry Health Care | 57451FL0070004 | Bronze Deductible Only | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| 5002 | FL | BREVARD | Catastrophic | Coventry Health Care | 57451FL0070005 | Catastrophic 100% HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| 5003 | FL | BREVARD | Bronze | Health First Insurance | 77150FL0290001 | IND Choice Bronze 8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | | | | | | | | | | | |
| 5004 | FL | BREVARD | Bronze | Health First Insurance | 77150FL0300001 | IND Choice Bronze 8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | | | | | | | | | | | |
| 5005 | FL | BREVARD | Silver | Health First Insurance | 77150FL0380001 | IND Choice Silver 24 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | | | | | | | | | | | |
| 5006 | FL | BREVARD | Silver | Health First Insurance | 77150FL0420001 | IND Choice Silver 34 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | | | | | | | | | | | |
| 5007 | FL | BREVARD | Gold | Health First Insurance | 77150FL0460001 | IND Choice Gold 90 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | | | | | | | | | | | |
| 5008 | FL | BREVARD | Gold | Health First Insurance | 77150FL0470001 | IND Choice Gold 80 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | | | | | | | | | | | |
| 5009 | FL | BREVARD | Gold | Health First Insurance | 77150FL0480001 | IND Choice Gold 80 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | | | | | | | | | | | |
| 5010 | FL | BREVARD | Gold | Health First Insurance | 77150FL0490001 | IND Choice Gold 80 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | | | | | | | | | | | |
| 5011 | FL | BREVARD | Catastrophic | Health First Insurance | 77150FL0500001 | IND Choice Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | | | | | | | | | | | |
| 5012 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5013 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5014 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5015 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5016 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5017 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5018 | FL | BROWARD | Bronze | Florida Blue (BlueCross) | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5019 | FL | BROWARD | Bronze | Florida Blue (BlueCross) | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5020 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5021 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5022 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5023 | FL | BROWARD | Bronze | Florida Blue (BlueCross) | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5024 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5025 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5026 | FL | BROWARD | Platinum | Florida Blue (BlueCross) | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5027 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5028 | FL | BROWARD | Platinum | Florida Blue (BlueCross) | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5029 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5030 | FL | BROWARD | Platinum | Florida Blue (BlueCross) | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5031 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5032 | FL | BROWARD | Bronze | Florida Blue (BlueCross) | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5033 | FL | BROWARD | Bronze | Florida Blue (BlueCross) | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5034 | FL | BROWARD | Platinum | Florida Blue (BlueCross) | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5035 | FL | BROWARD | Platinum | Florida Blue (BlueCross) | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5036 | FL | BROWARD | Catastrophic | Florida Blue (BlueCross) | 16842FL0070112 | BlueOptions Catastrophic | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5037 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5038 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5039 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL20032 | BlueSelect Predictal | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5040 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL20033 | BlueSelect Predictal | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5041 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL20034 | BlueSelect Predictal | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5042 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL20035 | BlueSelect Predictal | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5043 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL20036 | BlueSelect Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5044 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL20041 | BlueSelect Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5045 | FL | BROWARD | Bronze | Florida Blue (BlueCross) | 16842FL20044 | BlueSelect Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5046 | FL | BROWARD | Bronze | Florida Blue (BlueCross) | 16842FL20047 | BlueSelect Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5047 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL20048 | BlueSelect Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5048 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL20053 | BlueSelect Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5049 | FL | BROWARD | Bronze | Florida Blue (BlueCross) | 16842FL20056 | BlueSelect Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5050 | FL | BROWARD | Bronze | Florida Blue (BlueCross) | 16842FL20059 | BlueSelect Essential | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5051 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL20060 | BlueSelect Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5052 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL20061 | BlueSelect Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5053 | FL | BROWARD | Platinum | Florida Blue (BlueCross) | 16842FL20062 | BlueSelect Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5054 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL20063 | BlueSelect Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5055 | FL | BROWARD | Platinum | Florida Blue (BlueCross) | 16842FL20064 | BlueSelect Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5056 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL20065 | BlueSelect Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5057 | FL | BROWARD | Platinum | Florida Blue (BlueCross) | 16842FL20066 | BlueSelect Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5058 | FL | BROWARD | Gold | Florida Blue (BlueCross) | 16842FL20067 | BlueSelect Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5059 | FL | BROWARD | Bronze | Florida Blue (BlueCross) | 16842FL20068 | BlueSelect Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5060 | FL | BROWARD | Bronze | Florida Blue (BlueCross) | 16842FL20069 | BlueSelect Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5061 | FL | BROWARD | Platinum | Florida Blue (BlueCross) | 16842FL20070 | BlueSelect All Copay | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5062 | FL | BROWARD | Platinum | Florida Blue (BlueCross) | 16842FL20071 | BlueSelect All Copay | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5063 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL20072 | BlueSelect Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5064 | FL | BROWARD | Silver | Florida Blue (BlueCross) | 16842FL20073 | BlueSelect Everyday | EPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5065 | FL | BROWARD | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 5/75 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | X | | | | | |
| 5066 | FL | BROWARD | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 635 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5067 | FL | BROWARD | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | X | | | | | |
| 5068 | FL | BROWARD | Catastrophic | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5069 | FL | BROWARD | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5070 | FL | BROWARD | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | X | | | | | |
| 5071 | FL | BROWARD | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5072 | FL | BROWARD | Gold | Florida Blue HMO (a... | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5073 | FL | BROWARD | Silver | Florida Blue HMO (a... | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5074 | FL | BROWARD | Gold | Florida Blue HMO (a... | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5075 | FL | BROWARD | Silver | Florida Blue HMO (a... | 30252FL0020036 | BlueCare Predictable | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5076 | FL | BROWARD | Gold | Florida Blue HMO (a... | 30252FL0020038 | BlueCare Essential 14 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5077 | FL | BROWARD | Silver | Florida Blue HMO (a... | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5078 | FL | BROWARD | Bronze | Florida Blue HMO (a... | 30252FL0020044 | BlueCare Essential 14 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5079 | FL | BROWARD | Bronze | Florida Blue HMO (a... | 30252FL0020047 | BlueCare Essential 14 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5080 | FL | BROWARD | Gold | Florida Blue HMO (a... | 30252FL0020048 | BlueCare Essential 14 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5081 | FL | BROWARD | Silver | Florida Blue HMO (a... | 30252FL0020053 | BlueCare Essential 14 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5082 | FL | BROWARD | Bronze | Florida Blue HMO (a... | 30252FL0020056 | BlueCare Essential 14 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5083 | FL | BROWARD | Bronze | Florida Blue HMO (a... | 30252FL0020059 | BlueCare Essential 14 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5084 | FL | BROWARD | Silver | Florida Blue HMO (a... | 30252FL0020060 | BlueCare Everyday HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5085 | FL | BROWARD | Silver | Florida Blue HMO (a... | 30252FL0020061 | BlueCare Everyday HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5086 | FL | BROWARD | Platinum | Florida Blue HMO (a... | 30252FL0020062 | BlueCare Everyday HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5087 | FL | BROWARD | Gold | Florida Blue HMO (a... | 30252FL0020063 | BlueCare Everyday HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5088 | FL | BROWARD | Platinum | Florida Blue HMO (a... | 30252FL0020064 | BlueCare Everyday HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5089 | FL | BROWARD | Gold | Florida Blue HMO (a... | 30252FL0020065 | BlueCare Everyday HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5090 | FL | BROWARD | Platinum | Florida Blue HMO (a... | 30252FL0020066 | BlueCare Everyday HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5091 | FL | BROWARD | Gold | Florida Blue HMO (a... | 30252FL0020067 | BlueCare Everyday HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5092 | FL | BROWARD | Bronze | Florida Blue HMO (a... | 30252FL0020068 | BlueCare Everyday HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5093 | FL | BROWARD | Bronze | Florida Blue HMO (a... | 30252FL0020069 | BlueCare Everyday HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5094 | FL | BROWARD | Silver | Florida Blue HMO (a... | 30252FL0020070 | BlueCare Everyday HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5095 | FL | BROWARD | Silver | Florida Blue HMO (a... | 30252FL0020071 | BlueCare Everyday HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5096 | FL | BROWARD | Catastrophic | Humana Medical Plan | 35783FL1160001 | Humana Connect Bronze | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 5097 | FL | BROWARD | Bronze | Humana Medical Plan | 35783FL1160002 | Humana Connect Bronze | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 5098 | FL | BROWARD | Bronze | Humana Medical Plan | 35783FL1160003 | Humana Connect Bronze | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 5099 | FL | BROWARD | Silver | Humana Medical Plan | 35783FL1160004 | Humana Connect Silver | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 5100 | FL | BROWARD | Silver | Humana Medical Plan | 35783FL1160005 | Humana Connect Silver | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 5101 | FL | BROWARD | Platinum | Humana Medical Plan | 35783FL1160006 | Humana Connect Platinum | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5102 | FL | BROWARD | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savir PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | http://www.cigna.com/fp-drug-list | | | | | | | |
| 5103 | FL | BROWARD | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | http://www.cigna.com/fp-drug-list | | | | | | | |
| 5104 | FL | BROWARD | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | http://www.cigna.com/fp-drug-list | | | | | | | |
| 5105 | FL | BROWARD | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savir PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | http://www.cigna.com/fp-drug-list | | | | | | | |
| 5106 | FL | BROWARD | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | http://www.cigna.com/fp-drug-list | | | | | | | |
| 5107 | FL | BROWARD | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | http://www.cigna.com/fp-drug-list | | | | | | | |
| 5108 | FL | BROWARD | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | http://www.cigna.com/fp-drug-list | | | | | | | |
| 5109 | FL | BROWARD | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | http://www.cigna.com/fp-drug-list | | | | | | | |
| 5110 | FL | BROWARD | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | http://www.cigna.com/fp-drug-list | | | | | | | |
| 5111 | FL | BROWARD | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | http://www.cigna.com/fp-drug-list | | | | | | | |
| 5112 | FL | BROWARD | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com | http://www.cigna.com/indiv | http://www.cigna.com/indiv | http://www.cigna.com/fp-drug-list | | | | | | | |
| 5113 | FL | BROWARD | Gold | Molina Healthcare of | 54172FL0010001 | myCigna Marketplace G | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-560-5716 | 1-888-560-5716 | 1-800-955-8771 | http://www.molina.http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthcare | | | | | | | |
| 5114 | FL | BROWARD | Silver | Molina Healthcare of | 54172FL0010002 | Molina Marketplace S | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-560-5716 | 1-888-560-5716 | 1-800-955-8771 | http://www.molina.http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthcare | | | | | | | |
| 5115 | FL | BROWARD | Bronze | Molina Healthcare of | 54172FL0010003 | Molina Marketplace B | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-560-5716 | 1-888-560-5716 | 1-800-955-8771 | http://www.molina.http://www.molinahealthcar | http://www.molinahealthcar | http://www.molinahealthcare | | | | | | | |
| 5116 | FL | BROWARD | Gold | Coventry Health Car | 57451FL0070001 | Gold $5 Copay HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryp | www.coventryone.com/ht | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 5117 | FL | BROWARD | Silver | Coventry Health Car | 57451FL0070002 | Silver $10 Copay HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryp | www.coventryone.com/ht | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 5118 | FL | BROWARD | Bronze | Coventry Health Car | 57451FL0070003 | Bronze $10 Copay HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryp | www.coventryone.com/ht | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 5119 | FL | BROWARD | Bronze | Coventry Health Car | 57451FL0070004 | Bronze Deductible On | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryp | www.coventryone.com/ht | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 5120 | FL | BROWARD | Bronze | Coventry Health Car | 57451FL0070005 | Catastrophic 100% HM | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryp | www.coventryone.com/ht | www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 5121 | FL | BROWARD | Gold | Ambetter from Sunsh | 86382FL0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5122 | FL | BROWARD | Gold | Ambetter from Sunsh | 86382FL0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5123 | FL | BROWARD | Silver | Ambetter from Sunsh | 86382FL0010005 | Ambetter Silver 1 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5124 | FL | BROWARD | Silver | Ambetter from Sunsh | 86382FL0010007 | Ambetter Silver 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5125 | FL | BROWARD | Silver | Ambetter from Sunsh | 86382FL0010008 | Ambetter Silver 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5126 | FL | BROWARD | Silver | Ambetter from Sunsh | 86382FL0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5127 | FL | BROWARD | Bronze | Ambetter from Sunsh | 86382FL0010010 | Ambetter Bronze 1 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5128 | FL | BROWARD | Bronze | Ambetter from Sunsh | 86382FL0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5129 | FL | BROWARD | Bronze | Ambetter from Sunsh | 86382FL0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5130 | FL | BROWARD | Gold | Ambetter from Sunsh | 86382FL0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5131 | FL | BROWARD | Gold | Ambetter from Sunsh | 86382FL0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5132 | FL | BROWARD | Silver | Ambetter from Sunsh | 86382FL0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5133 | FL | BROWARD | Silver | Ambetter from Sunsh | 86382FL0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5134 | FL | BROWARD | Silver | Ambetter from Sunsh | 86382FL0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5135 | FL | BROWARD | Silver | Ambetter from Sunsh | 86382FL0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5136 | FL | BROWARD | Bronze | Ambetter from Sunsh | 86382FL0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5137 | FL | BROWARD | Bronze | Ambetter from Sunsh | 86382FL0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5138 | FL | BROWARD | Bronze | Ambetter from Sunsh | 86382FL0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5139 | FL | BROWARD | Gold | Ambetter from Sunsh | 86382FL0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5140 | FL | BROWARD | Gold | Ambetter from Sunsh | 86382FL0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5141 | FL | BROWARD | Silver | Ambetter from Sunsh | 86382FL0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5142 | FL | BROWARD | Silver | Ambetter from Sunsh | 86382FL0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5143 | FL | BROWARD | Silver | Ambetter from Sunsh | 86382FL0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5144 | FL | BROWARD | Silver | Ambetter from Sunsh | 86382FL0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5145 | FL | BROWARD | Bronze | Ambetter from Sunsh | 86382FL0030010 | Ambetter Bronze 1 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5146 | FL | BROWARD | Bronze | Ambetter from Sunsh | 86382FL0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5147 | FL | BROWARD | Bronze | Ambetter from Sunsh | 86382FL0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehe | http://ambetter.sunshinehe | http://ambetter.sunshinehe | | | | | | | |
| 5148 | FL | CALHOUN | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictal EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5149 | FL | CALHOUN | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5150 | FL | CALHOUN | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5151 | FL | CALHOUN | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5152 | FL | CALHOUN | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5153 | FL | CALHOUN | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5154 | FL | CALHOUN | Bronze | Florida Blue (BlueCr | 16842FL0070086 | BlueOptions Essential EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5155 | FL | CALHOUN | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5156 | FL | CALHOUN | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5157 | FL | CALHOUN | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5158 | FL | CALHOUN | Bronze | Florida Blue (BlueCr | 16842FL0070098 | BlueOptions Essential EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5159 | FL | CALHOUN | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5160 | FL | CALHOUN | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5161 | FL | CALHOUN | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5162 | FL | CALHOUN | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5163 | FL | CALHOUN | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5164 | FL | CALHOUN | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5165 | FL | CALHOUN | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5166 | FL | CALHOUN | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 5167 | FL | CALHOUN | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 5168 | FL | CALHOUN | Gold | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions All Copay EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5169 | FL | CALHOUN | Silver | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions All Copay EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5170 | FL | CALHOUN | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5171 | FL | CALHOUN | Gold | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5172 | FL | CALHOUN | Silver | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions All Copay EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5173 | FL | CALHOUN | Catastrophic | Florida Blue (BlueCr | 16842FL0070113 | BlueOptions Catastrop EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5174 | FL | CALHOUN | Catastrophic | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Catastrop EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5175 | FL | CHARLOTTE | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictal EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5176 | FL | CHARLOTTE | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5177 | FL | CHARLOTTE | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5178 | FL | CHARLOTTE | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5179 | FL | CHARLOTTE | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5180 | FL | CHARLOTTE | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5181 | FL | CHARLOTTE | Bronze | Florida Blue (BlueCr | 16842FL0070086 | BlueOptions Essential EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5182 | FL | CHARLOTTE | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5183 | FL | CHARLOTTE | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5184 | FL | CHARLOTTE | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5185 | FL | CHARLOTTE | Bronze | Florida Blue (BlueCr | 16842FL0070098 | BlueOptions Essential EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5186 | FL | CHARLOTTE | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5187 | FL | CHARLOTTE | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5188 | FL | CHARLOTTE | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5189 | FL | CHARLOTTE | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5190 | FL | CHARLOTTE | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5191 | FL | CHARLOTTE | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5192 | FL | CHARLOTTE | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5193 | FL | CHARLOTTE | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 5194 | FL | CHARLOTTE | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 5195 | FL | CHARLOTTE | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions All Copay EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5196 | FL | CHARLOTTE | Gold | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions All Copay EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5197 | FL | CHARLOTTE | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5198 | FL | CHARLOTTE | Gold | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5199 | FL | CHARLOTTE | Catastrophic | Florida Blue (BlueCr | 16842FL0070113 | BlueOptions Catastrop EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5200 | FL | CHARLOTTE | Catastrophic | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Catastrop EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5201 | FL | CHARLOTTE | Silver | Florida Blue (BlueCr | 16842FL0120032 | BlueSelect Predictab EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5202 | FL | CHARLOTTE | Gold | Florida Blue (BlueCr | 16842FL0120033 | BlueSelect Predictab EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5203 | FL | CHARLOTTE | Silver | Florida Blue (BlueCr | 16842FL0120033 | BlueSelect Predictab EPO | EPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |

Case 1:14-cv-00498-GK Document 13-2 Filed 05/09/14 Page 53 of 394

Note: This is a wide spreadsheet. Columns (left to right): Row #, State, County, Metal Level, Issuer Name, Plan ID (standard component), Plan Marketing Name, Plan Type, Rating Area, Child Only Offering, Source, Customer Service Phone Number Local, Customer Service Phone Number Toll Free, Customer Service Phone Number TTY, Network URL, Plan Brochure URL, Summary of Benefits URL, Drug Formulary URL, Adult Dental, Child Dental, Premium Scenarios, Standard Plan Cost Sharing, 73 Percent Actuarial Value Silver Plan Cost Sharing, 87 Percent Actuarial Value Silver Plan Cost Sharing, 94 Percent Actuarial Value Silver Plan Cost Sharing.

All rows: Child Only Offering = "Allows Adult and Child-Only"; Source = HIOS. Florida Blue / BlueCare / BlueSelect / BlueOptions rows use Local & Toll Free = 1-877-236-4695. Aetna rows use Local/Toll Free/TTY = 1-855-586-6960. Humana rows use Local/Toll Free = 1-877-320-4854 and TTY = 1-800-325-2028. URL columns contain truncated BCBSFL / Aetna / Humana web addresses (e.g. http://opd.bcbsfl.o… / http://www.bcbsfl.com/wps/p… / http://www.bcbsfl.com/Docu…).

| Row | State | County | Metal Level | Issuer Name | Plan ID | Plan Marketing Name | Plan Type | Rating Area | Adult Dental | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|
| 5204 | FL | CHARLOTTE | Gold | Florida Blue (BlueCross) | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 8 | | X |
| 5205 | FL | CHARLOTTE | Silver | Florida Blue (BlueCross) | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 8 | | X |
| 5206 | FL | CHARLOTTE | Gold | Florida Blue (BlueCross) | 16842FL0120036 | BlueSelect Essential 'EPO | EPO | Rating Area 8 | | |
| 5207 | FL | CHARLOTTE | Silver | Florida Blue (BlueCross) | 16842FL0120041 | BlueSelect Essential 'EPO | EPO | Rating Area 8 | | |
| 5208 | FL | CHARLOTTE | Bronze | Florida Blue (BlueCross) | 16842FL0120044 | BlueSelect Essential 'EPO | EPO | Rating Area 8 | | |
| 5209 | FL | CHARLOTTE | Bronze | Florida Blue (BlueCross) | 16842FL0120047 | BlueSelect Essential 'EPO | EPO | Rating Area 8 | | |
| 5210 | FL | CHARLOTTE | Gold | Florida Blue (BlueCross) | 16842FL0120048 | BlueSelect Essential EPO | EPO | Rating Area 8 | | X |
| 5211 | FL | CHARLOTTE | Silver | Florida Blue (BlueCross) | 16842FL0120053 | BlueSelect Essential EPO | EPO | Rating Area 8 | | X |
| 5212 | FL | CHARLOTTE | Bronze | Florida Blue (BlueCross) | 16842FL0120056 | BlueSelect Essential EPO | EPO | Rating Area 8 | | |
| 5213 | FL | CHARLOTTE | Bronze | Florida Blue (BlueCross) | 16842FL0120059 | BlueSelect Essential EPO | EPO | Rating Area 8 | | X |
| 5214 | FL | CHARLOTTE | Silver | Florida Blue (BlueCross) | 16842FL0120060 | BlueSelect Everyday EPO | EPO | Rating Area 8 | | |
| 5215 | FL | CHARLOTTE | Silver | Florida Blue (BlueCross) | 16842FL0120061 | BlueSelect Everyday EPO | EPO | Rating Area 8 | | |
| 5216 | FL | CHARLOTTE | Platinum | Florida Blue (BlueCross) | 16842FL0120062 | BlueSelect Everyday EPO | EPO | Rating Area 8 | | X |
| 5217 | FL | CHARLOTTE | Gold | Florida Blue (BlueCross) | 16842FL0120063 | BlueSelect Everyday EPO | EPO | Rating Area 8 | | |
| 5218 | FL | CHARLOTTE | Platinum | Florida Blue (BlueCross) | 16842FL0120064 | BlueSelect Everyday EPO | EPO | Rating Area 8 | | X |
| 5219 | FL | CHARLOTTE | Gold | Florida Blue (BlueCross) | 16842FL0120065 | BlueSelect Everyday EPO | EPO | Rating Area 8 | | X |
| 5220 | FL | CHARLOTTE | Platinum | Florida Blue (BlueCross) | 16842FL0120066 | BlueSelect Everyday EPO | EPO | Rating Area 8 | X | X |
| 5221 | FL | CHARLOTTE | Gold | Florida Blue (BlueCross) | 16842FL0120067 | BlueSelect Everyday EPO | EPO | Rating Area 8 | X | X |
| 5222 | FL | CHARLOTTE | Bronze | Florida Blue (BlueCross) | 16842FL0120068 | BlueSelect Everyday EPO | EPO | Rating Area 8 | | |
| 5223 | FL | CHARLOTTE | Bronze | Florida Blue (BlueCross) | 16842FL0120069 | BlueSelect Everyday EPO | EPO | Rating Area 8 | | X |
| 5224 | FL | CHARLOTTE | Platinum | Florida Blue (BlueCross) | 16842FL0120070 | BlueSelect All Copay EPO | EPO | Rating Area 8 | | |
| 5225 | FL | CHARLOTTE | Platinum | Florida Blue (BlueCross) | 16842FL0120071 | BlueSelect All Copay EPO | EPO | Rating Area 8 | | X |
| 5226 | FL | CHARLOTTE | Silver | Florida Blue (BlueCross) | 16842FL0120072 | BlueSelect Everyday EPO | EPO | Rating Area 8 | | X |
| 5227 | FL | CHARLOTTE | Silver | Florida Blue (BlueCross) | 16842FL0120073 | BlueSelect Everyday EPO | EPO | Rating Area 8 | | X |
| 5228 | FL | CHARLOTTE | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 8 | | X |
| 5229 | FL | CHARLOTTE | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 635 | PPO | Rating Area 8 | | X |
| 5230 | FL | CHARLOTTE | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 8 | | |
| 5231 | FL | CHARLOTTE | Catastrophic | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 8 | | X |
| 5232 | FL | CHARLOTTE | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 | PPO | Rating Area 8 | | |
| 5233 | FL | CHARLOTTE | Silver | Aetna | 23841FL0080008 | Aetna Classic 2500 | PPO | Rating Area 8 | | X |
| 5234 | FL | CHARLOTTE | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 8 | | |
| 5235 | FL | CHARLOTTE | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable HMO | HMO | Rating Area 8 | | X |
| 5236 | FL | CHARLOTTE | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable HMO | HMO | Rating Area 8 | | X |
| 5237 | FL | CHARLOTTE | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable HMO | HMO | Rating Area 8 | | X |
| 5238 | FL | CHARLOTTE | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable HMO | HMO | Rating Area 8 | | X |
| 5239 | FL | CHARLOTTE | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 1 HMO | HMO | Rating Area 8 | | |
| 5240 | FL | CHARLOTTE | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 1 HMO | HMO | Rating Area 8 | | X |
| 5241 | FL | CHARLOTTE | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H HMO | HMO | Rating Area 8 | | |
| 5242 | FL | CHARLOTTE | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H HMO | HMO | Rating Area 8 | | X |
| 5243 | FL | CHARLOTTE | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential Pl HMO | HMO | Rating Area 8 | | X |
| 5244 | FL | CHARLOTTE | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential Pl HMO | HMO | Rating Area 8 | | X |
| 5245 | FL | CHARLOTTE | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H HMO | HMO | Rating Area 8 | | X |
| 5246 | FL | CHARLOTTE | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H HMO | HMO | Rating Area 8 | | X |
| 5247 | FL | CHARLOTTE | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H HMO | HMO | Rating Area 8 | | X |
| 5248 | FL | CHARLOTTE | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H HMO | HMO | Rating Area 8 | | X |
| 5249 | FL | CHARLOTTE | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H HMO | HMO | Rating Area 8 | | |
| 5250 | FL | CHARLOTTE | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H HMO | HMO | Rating Area 8 | | |
| 5251 | FL | CHARLOTTE | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H HMO | HMO | Rating Area 8 | | X |
| 5252 | FL | CHARLOTTE | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H HMO | HMO | Rating Area 8 | | X |
| 5253 | FL | CHARLOTTE | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H HMO | HMO | Rating Area 8 | | |
| 5254 | FL | CHARLOTTE | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H HMO | HMO | Rating Area 8 | | X |
| 5255 | FL | CHARLOTTE | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 HMO | HMO | Rating Area 8 | | X |
| 5256 | FL | CHARLOTTE | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay 1 HMO | HMO | Rating Area 8 | | |
| 5257 | FL | CHARLOTTE | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H HMO | HMO | Rating Area 8 | | X |
| 5258 | FL | CHARLOTTE | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H HMO | HMO | Rating Area 8 | | X |
| 5259 | FL | CHARLOTTE | Catastrophic | Humana Medical Pla | 35783FL1150001 | Humana Direct Basic HMO | HMO | Rating Area 8 | | |
| 5260 | FL | CHARLOTTE | Bronze | Humana Medical Pla | 35783FL1150002 | Humana Direct Bronze HMO | HMO | Rating Area 8 | | |
| 5261 | FL | CHARLOTTE | Bronze | Humana Medical Pla | 35783FL1150003 | Humana Direct Bronze HMO | HMO | Rating Area 8 | | |
| 5262 | FL | CHARLOTTE | Silver | Humana Medical Pla | 35783FL1150004 | Humana Direct Silver HMO | HMO | Rating Area 8 | | |
| 5263 | FL | CHARLOTTE | Gold | Humana Medical Pla | 35783FL1150005 | Humana Direct Gold 2440 HMO | HMO | Rating Area 8 | | |
| 5264 | FL | CHARLOTTE | Platinum | Humana Medical Pla | 35783FL1150006 | Humana Direct Platinu HMO | HMO | Rating Area 8 | | |
| 5265 | FL | CITRUS | Gold | Florida Blue (BlueCross) | 16842FL0070072 | BlueOptions Predictabl EPO | EPO | Rating Area 9 | | |
| 5266 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0070073 | BlueOptions Predictabl EPO | EPO | Rating Area 9 | | |
| 5267 | FL | CITRUS | Gold | Florida Blue (BlueCross) | 16842FL0070074 | BlueOptions Predictabl EPO | EPO | Rating Area 9 | | X |
| 5268 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0070075 | BlueOptions Predictabl EPO | EPO | Rating Area 9 | | X |
| 5269 | FL | CITRUS | Gold | Florida Blue (BlueCross) | 16842FL0070076 | BlueOptions Essential ( EPO | EPO | Rating Area 9 | | |
| 5270 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0070081 | BlueOptions Essential ( EPO | EPO | Rating Area 9 | | |
| 5271 | FL | CITRUS | Bronze | Florida Blue (BlueCross) | 16842FL0070084 | BlueOptions Essential ( EPO | EPO | Rating Area 9 | | |
| 5272 | FL | CITRUS | Bronze | Florida Blue (BlueCross) | 16842FL0070087 | BlueOptions Essential ( EPO | EPO | Rating Area 9 | | |
| 5273 | FL | CITRUS | Gold | Florida Blue (BlueCross) | 16842FL0070088 | BlueOptions Essential ( EPO | EPO | Rating Area 9 | | X |
| 5274 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0070093 | BlueOptions Essential ( EPO | EPO | Rating Area 9 | | X |
| 5275 | FL | CITRUS | Bronze | Florida Blue (BlueCross) | 16842FL0070096 | BlueOptions Essential ( EPO | EPO | Rating Area 9 | | |
| 5276 | FL | CITRUS | Bronze | Florida Blue (BlueCross) | 16842FL0070099 | BlueOptions Essential ( EPO | EPO | Rating Area 9 | | X |
| 5277 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0070100 | BlueOptions Everyday EPO | EPO | Rating Area 9 | | X |
| 5278 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0070101 | BlueOptions Everyday EPO | EPO | Rating Area 9 | | |
| 5279 | FL | CITRUS | Platinum | Florida Blue (BlueCross) | 16842FL0070102 | BlueOptions Everyday EPO | EPO | Rating Area 9 | | X |
| 5280 | FL | CITRUS | Gold | Florida Blue (BlueCross) | 16842FL0070103 | BlueOptions Everyday EPO | EPO | Rating Area 9 | | |
| 5281 | FL | CITRUS | Platinum | Florida Blue (BlueCross) | 16842FL0070104 | BlueOptions Everyday EPO | EPO | Rating Area 9 | | X |
| 5282 | FL | CITRUS | Gold | Florida Blue (BlueCross) | 16842FL0070105 | BlueOptions Everyday EPO | EPO | Rating Area 9 | | X |
| 5283 | FL | CITRUS | Platinum | Florida Blue (BlueCross) | 16842FL0070106 | BlueOptions Everyday EPO | EPO | Rating Area 9 | X | X |
| 5284 | FL | CITRUS | Gold | Florida Blue (BlueCross) | 16842FL0070107 | BlueOptions Everyday EPO | EPO | Rating Area 9 | X | X |
| 5285 | FL | CITRUS | Bronze | Florida Blue (BlueCross) | 16842FL0070108 | BlueOptions Everyday EPO | EPO | Rating Area 9 | | |
| 5286 | FL | CITRUS | Bronze | Florida Blue (BlueCross) | 16842FL0070109 | BlueOptions Everyday EPO | EPO | Rating Area 9 | | X |
| 5287 | FL | CITRUS | Platinum | Florida Blue (BlueCross) | 16842FL0070110 | BlueOptions All Copay EPO | EPO | Rating Area 9 | | |
| 5288 | FL | CITRUS | Platinum | Florida Blue (BlueCross) | 16842FL0070111 | BlueOptions All Copay EPO | EPO | Rating Area 9 | | X |
| 5289 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0070112 | BlueOptions Everyday EPO | EPO | Rating Area 9 | | X |
| 5290 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0070113 | BlueOptions Everyday EPO | EPO | Rating Area 9 | | X |
| 5291 | FL | CITRUS | Catastrophic | Aetna | 23841FL0070115 | Aetna Basic PPO | PPO | Rating Area 9 | | X |
| 5292 | FL | CITRUS | Bronze | Aetna | 23841FL0070... | Aetna Advantage PPO | PPO | Rating Area 9 | | X |
| 5293 | FL | CITRUS | Gold | Florida Blue (BlueCross) | 16842FL0120034 | BlueSelect Predictable EPO | EPO | Rating Area 9 | | |
| 5294 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0120035 | BlueSelect Predictable EPO | EPO | Rating Area 9 | | X |
| 5295 | FL | CITRUS | Gold | Florida Blue (BlueCross) | 16842FL0120036 | BlueSelect Essential EPO | EPO | Rating Area 9 | | |
| 5296 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0120041 | BlueSelect Essential EPO | EPO | Rating Area 9 | | X |
| 5297 | FL | CITRUS | Bronze | Florida Blue (BlueCross) | 16842FL0120044 | BlueSelect Essential EPO | EPO | Rating Area 9 | | |
| 5298 | FL | CITRUS | Bronze | Florida Blue (BlueCross) | 16842FL0120047 | BlueSelect Essential EPO | EPO | Rating Area 9 | | X |
| 5299 | FL | CITRUS | Gold | Florida Blue (BlueCross) | 16842FL0120048 | BlueSelect Essential EPO | EPO | Rating Area 9 | | X |
| 5300 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0120053 | BlueSelect Essential EPO | EPO | Rating Area 9 | | X |
| 5301 | FL | CITRUS | Bronze | Florida Blue (BlueCross) | 16842FL0120056 | BlueSelect Essential EPO | EPO | Rating Area 9 | | X |
| 5302 | FL | CITRUS | Bronze | Florida Blue (BlueCross) | 16842FL0120059 | BlueSelect Essential EPO | EPO | Rating Area 9 | | X |
| 5303 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0120060 | BlueSelect Everyday EPO | EPO | Rating Area 9 | | X |
| 5304 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0120061 | BlueSelect Everyday EPO | EPO | Rating Area 9 | | |
| 5305 | FL | CITRUS | Silver | Florida Blue (BlueCross) | 16842FL0120061 | BlueSelect Everyday EPO | EPO | Rating Area 9 | | X |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5306 | FL | CITRUS | Platinum | Florida Blue (BlueCr | 16842FL0120062 | BlueSelect Everyday I | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5307 | FL | CITRUS | Gold | Florida Blue (BlueCr | 16842FL0120063 | BlueSelect Everyday I | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5308 | FL | CITRUS | Platinum | Florida Blue (BlueCr | 16842FL0120064 | BlueSelect Everyday I | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5309 | FL | CITRUS | Gold | Florida Blue (BlueCr | 16842FL0120065 | BlueSelect Everyday I | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5310 | FL | CITRUS | Platinum | Florida Blue (BlueCr | 16842FL0120066 | BlueSelect Everyday I | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5311 | FL | CITRUS | Gold | Florida Blue (BlueCr | 16842FL0120067 | BlueSelect Everyday I | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5312 | FL | CITRUS | Bronze | Florida Blue (BlueCr | 16842FL0120068 | BlueSelect Everyday I | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5313 | FL | CITRUS | Bronze | Florida Blue (BlueCr | 16842FL0120069 | BlueSelect Everyday I | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5314 | FL | CITRUS | Platinum | Florida Blue (BlueCr | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5315 | FL | CITRUS | Platinum | Florida Blue (BlueCr | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5316 | FL | CITRUS | Silver | Florida Blue (BlueCr | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5317 | FL | CITRUS | Silver | Florida Blue (BlueCr | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5318 | FL | CITRUS | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5319 | FL | CITRUS | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5320 | FL | CITRUS | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5321 | FL | CITRUS | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5322 | FL | CITRUS | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5323 | FL | CITRUS | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5324 | FL | CITRUS | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5325 | FL | CITRUS | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5326 | FL | CITRUS | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential P | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5327 | FL | CITRUS | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential P | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5328 | FL | CITRUS | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5329 | FL | CITRUS | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5330 | FL | CITRUS | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5331 | FL | CITRUS | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5332 | FL | CITRUS | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5333 | FL | CITRUS | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5334 | FL | CITRUS | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5335 | FL | CITRUS | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5336 | FL | CITRUS | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5337 | FL | CITRUS | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5338 | FL | CITRUS | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5339 | FL | CITRUS | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5340 | FL | CITRUS | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5341 | FL | CITRUS | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5342 | FL | CLAY | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5343 | FL | CLAY | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5344 | FL | CLAY | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5345 | FL | CLAY | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5346 | FL | CLAY | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5347 | FL | CLAY | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5348 | FL | CLAY | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5349 | FL | CLAY | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5350 | FL | CLAY | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5351 | FL | CLAY | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5352 | FL | CLAY | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5353 | FL | CLAY | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5354 | FL | CLAY | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5355 | FL | CLAY | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5356 | FL | CLAY | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5357 | FL | CLAY | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5358 | FL | CLAY | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5359 | FL | CLAY | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5360 | FL | CLAY | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5361 | FL | CLAY | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5362 | FL | CLAY | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5363 | FL | CLAY | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5364 | FL | CLAY | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5365 | FL | CLAY | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5366 | FL | CLAY | Catastrophic | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5367 | FL | CLAY | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5368 | FL | CLAY | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5369 | FL | CLAY | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueSelect Predictable | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5370 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueSelect Predictable | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5371 | FL | CLAY | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueSelect Predictable | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5372 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueSelect Predictable | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5373 | FL | CLAY | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5374 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5375 | FL | CLAY | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5376 | FL | CLAY | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5377 | FL | CLAY | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential P | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5378 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential P | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5379 | FL | CLAY | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5380 | FL | CLAY | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5381 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5382 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5383 | FL | CLAY | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5384 | FL | CLAY | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5385 | FL | CLAY | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5386 | FL | CLAY | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5387 | FL | CLAY | Platinum | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5388 | FL | CLAY | Gold | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5389 | FL | CLAY | Bronze | Florida Blue HMO (a | 30252FL0020068 | BlueCare Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5390 | FL | CLAY | Bronze | Florida Blue HMO (a | 30252FL0020069 | BlueCare Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5391 | FL | CLAY | Platinum | Florida Blue HMO (a | 30252FL0020070 | BlueCare All Copay | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5392 | FL | CLAY | Platinum | Florida Blue HMO (a | 30252FL0020071 | BlueCare All Copay | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5393 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020072 | BlueCare Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5394 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020073 | BlueCare Everyday | EPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5395 | FL | CLAY | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5396 | FL | CLAY | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 555 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5397 | FL | CLAY | Silver | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5398 | FL | CLAY | Silver | Aetna | 23841FL0080006 | Aetna Basic | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | X | | | | | |
| 5399 | FL | CLAY | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 P | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | X | | | | | |
| 5400 | FL | CLAY | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 P | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5401 | FL | CLAY | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5402 | FL | CLAY | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5403 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5404 | FL | CLAY | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5405 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5406 | FL | CLAY | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5407 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 5408 | FL | CLAY | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5409 | FL | CLAY | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5410 | FL | CLAY | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential PI | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5411 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential PI | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5412 | FL | CLAY | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5413 | FL | CLAY | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5414 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5415 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5416 | FL | CLAY | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5417 | FL | CLAY | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5418 | FL | CLAY | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5419 | FL | CLAY | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5420 | FL | CLAY | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5421 | FL | CLAY | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5422 | FL | CLAY | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5423 | FL | CLAY | Platinum | Florida Blue HMO (a | 10252FL0020069 | BlueCare All Copay P | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5424 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5425 | FL | CLAY | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5426 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predicta | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5427 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predicta | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5428 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predicta | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5429 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predicta | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5430 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5431 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5432 | FL | COLLIER | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5433 | FL | COLLIER | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5434 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5435 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5436 | FL | COLLIER | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5437 | FL | COLLIER | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5438 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5439 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5440 | FL | COLLIER | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5441 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5442 | FL | COLLIER | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5443 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5444 | FL | COLLIER | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5445 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5446 | FL | COLLIER | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5447 | FL | COLLIER | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5448 | FL | COLLIER | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5449 | FL | COLLIER | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5450 | FL | COLLIER | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5451 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5452 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5453 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0120032 | BlueSelect Predictab | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5454 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0120033 | BlueSelect Predictab | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5455 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0120034 | BlueSelect Predictab | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5456 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0120035 | BlueSelect Predictab | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5457 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0120036 | BlueSelect Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5458 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0120041 | BlueSelect Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5459 | FL | COLLIER | Bronze | Florida Blue (BlueCr | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5460 | FL | COLLIER | Bronze | Florida Blue (BlueCr | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5461 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0120048 | BlueSelect Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5462 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0120053 | BlueSelect Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5463 | FL | COLLIER | Bronze | Florida Blue (BlueCr | 16842FL0120056 | BlueSelect Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5464 | FL | COLLIER | Bronze | Florida Blue (BlueCr | 16842FL0120059 | BlueSelect Essential | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5465 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0120060 | BlueSelect Everyday E | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5466 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0120061 | BlueSelect Everyday E | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5467 | FL | COLLIER | Platinum | Florida Blue (BlueCr | 16842FL0120062 | BlueSelect Everyday E | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5468 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0120063 | BlueSelect Everyday E | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5469 | FL | COLLIER | Platinum | Florida Blue (BlueCr | 16842FL0120064 | BlueSelect Everyday E | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5470 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0120065 | BlueSelect Everyday E | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5471 | FL | COLLIER | Platinum | Florida Blue (BlueCr | 16842FL0120066 | BlueSelect Everyday E | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5472 | FL | COLLIER | Gold | Florida Blue (BlueCr | 16842FL0120067 | BlueSelect Everyday E | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5473 | FL | COLLIER | Bronze | Florida Blue (BlueCr | 16842FL0120068 | BlueSelect Everyday E | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5474 | FL | COLLIER | Bronze | Florida Blue (BlueCr | 16842FL0120069 | BlueSelect Everyday E | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5475 | FL | COLLIER | Platinum | Florida Blue (BlueCr | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5476 | FL | COLLIER | Platinum | Florida Blue (BlueCr | 16842FL0120072 | BlueSelect All Copay | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5477 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0120073 | BlueSelect Everyday E | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5478 | FL | COLLIER | Silver | Florida Blue (BlueCr | 16842FL0120074 | BlueSelect Everyday E | EPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5479 | FL | COLLIER | Gold | Florida Blue HMO (a | 30252FL0020037 | BlueCare Predictable | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5480 | FL | COLLIER | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5481 | FL | COLLIER | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5482 | FL | COLLIER | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5483 | FL | COLLIER | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5484 | FL | COLLIER | Silver | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5485 | FL | COLLIER | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5486 | FL | COLLIER | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5487 | FL | COLLIER | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential PI | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5488 | FL | COLLIER | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential PI | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5489 | FL | COLLIER | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5490 | FL | COLLIER | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5491 | FL | COLLIER | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5492 | FL | COLLIER | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5493 | FL | COLLIER | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5494 | FL | COLLIER | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5495 | FL | COLLIER | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5496 | FL | COLLIER | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5497 | FL | COLLIER | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5498 | FL | COLLIER | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5499 | FL | COLLIER | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5500 | FL | COLLIER | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5501 | FL | COLLIER | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5502 | FL | COLLIER | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5503 | FL | COLUMBIA | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predicta | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5504 | FL | COLUMBIA | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predicta | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5505 | FL | COLUMBIA | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predicta | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5506 | FL | COLUMBIA | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5507 | FL | COLUMBIA | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5508 | FL | COLUMBIA | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5509 | FL | COLUMBIA | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5510 FL | COLUMBIA | Bronze | Florida Blue (BlueCro 16842FL0070087 | BlueOptions Essential EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5511 FL | COLUMBIA | Gold | Florida Blue (BlueCro 16842FL0070088 | BlueOptions Essential EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | X | | | | |
| 5512 FL | COLUMBIA | Silver | Florida Blue (BlueCro 16842FL0070093 | BlueOptions Essential EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5513 FL | COLUMBIA | Bronze | Florida Blue (BlueCro 16842FL0070096 | BlueOptions Essential EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | X | | | | |
| 5514 FL | COLUMBIA | Bronze | Florida Blue (BlueCro 16842FL0070099 | BlueOptions Essential EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | X | | | | |
| 5515 FL | COLUMBIA | Silver | Florida Blue (BlueCro 16842FL0070100 | BlueOptions Everyday EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5516 FL | COLUMBIA | Silver | Florida Blue (BlueCro 16842FL0070101 | BlueOptions Everyday EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | X | | | | | |
| 5517 FL | COLUMBIA | Platinum | Florida Blue (BlueCro 16842FL0070102 | BlueOptions Everyday EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5518 FL | COLUMBIA | Gold | Florida Blue (BlueCro 16842FL0070103 | BlueOptions Everyday EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5519 FL | COLUMBIA | Platinum | Florida Blue (BlueCro 16842FL0070104 | BlueOptions Everyday EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | X | | | | |
| 5520 FL | COLUMBIA | Gold | Florida Blue (BlueCro 16842FL0070105 | BlueOptions Everyday EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | X | | | | |
| 5521 FL | COLUMBIA | Platinum | Florida Blue (BlueCro 16842FL0070106 | BlueOptions Everyday EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | X | X | | | | | | |
| 5522 FL | COLUMBIA | Gold | Florida Blue (BlueCro 16842FL0070107 | BlueOptions Everyday EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | X | X | | | | | | |
| 5523 FL | COLUMBIA | Bronze | Florida Blue (BlueCro 16842FL0070108 | BlueOptions Everyday EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5524 FL | COLUMBIA | Bronze | Florida Blue (BlueCro 16842FL0070109 | BlueOptions Everyday EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | X | | | | | |
| 5525 FL | COLUMBIA | Platinum | Florida Blue (BlueCro 16842FL0070110 | BlueOptions All Copay EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5526 FL | COLUMBIA | Platinum | Florida Blue (BlueCro 16842FL0070111 | BlueOptions All Copay EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | X | | | | | |
| 5527 FL | COLUMBIA | Catastro | Florida Blue (BlueCro 16842FL0070112 | BlueOptions Catastro EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5528 FL | COLUMBIA | Silver | Florida Blue (BlueCro 16842FL0070114 | BlueOptions Everyday EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5529 FL | COLUMBIA | Silver | Florida Blue (BlueCro 16842FL0070115 | BlueOptions Everyday EPO | EPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5530 FL | COLUMBIA | Gold | Florida Blue HMO (a 3025 2FL0020032 | BlueCare Predictable HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5531 FL | COLUMBIA | Silver | Florida Blue HMO (a 3025 2FL0020033 | BlueCare Predictable HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5532 FL | COLUMBIA | Gold | Florida Blue HMO (a 3025 2FL0020034 | BlueCare Predictable HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5533 FL | COLUMBIA | Silver | Florida Blue HMO (a 3025 2FL0020035 | BlueCare Predictable HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5534 FL | COLUMBIA | Gold | Florida Blue HMO (a 3025 2FL0020036 | BlueCare Essential 14 HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5535 FL | COLUMBIA | Silver | Florida Blue HMO (a 3025 2FL0020041 | BlueCare Essential 14 HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5536 FL | COLUMBIA | Bronze | Florida Blue HMO (a 3025 2FL0020044 | BlueCare Essential (HHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5537 FL | COLUMBIA | Bronze | Florida Blue HMO (a 3025 2FL0020047 | BlueCare Essential (HHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5538 FL | COLUMBIA | Gold | Florida Blue HMO (a 3025 2FL0020048 | BlueCare Essential P HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5539 FL | COLUMBIA | Silver | Florida Blue HMO (a 3025 2FL0020053 | BlueCare Essential P HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5540 FL | COLUMBIA | Bronze | Florida Blue HMO (a 3025 2FL0020056 | BlueCare Essential (HHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5541 FL | COLUMBIA | Bronze | Florida Blue HMO (a 3025 2FL0020059 | BlueCare Essential (HHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5542 FL | COLUMBIA | Silver | Florida Blue HMO (a 3025 2FL0020060 | BlueCare Everyday H HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5543 FL | COLUMBIA | Silver | Florida Blue HMO (a 3025 2FL0020061 | BlueCare Everyday H HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5544 FL | COLUMBIA | Platinum | Florida Blue HMO (a 3025 2FL0020062 | BlueCare Everyday H HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5545 FL | COLUMBIA | Gold | Florida Blue HMO (a 3025 2FL0020063 | BlueCare Everyday H HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5546 FL | COLUMBIA | Platinum | Florida Blue HMO (a 3025 2FL0020064 | BlueCare Everyday H HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5547 FL | COLUMBIA | Gold | Florida Blue HMO (a 3025 2FL0020065 | BlueCare Everyday H HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5548 FL | COLUMBIA | Bronze | Florida Blue HMO (a 3025 2FL0020066 | BlueCare Everyday H HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5549 FL | COLUMBIA | Bronze | Florida Blue HMO (a 3025 2FL0020067 | BlueCare Everyday H HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5550 FL | COLUMBIA | Platinum | Florida Blue HMO (a 3025 2FL0020068 | BlueCare All Copay 1 HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5551 FL | COLUMBIA | Platinum | Florida Blue HMO (a 3025 2FL0020069 | BlueCare All Copay P HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5552 FL | COLUMBIA | Silver | Florida Blue HMO (a 3025 2FL0020070 | BlueCare Everyday H HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5553 FL | COLUMBIA | Silver | Florida Blue HMO (a 3025 2FL0020071 | BlueCare Everyday H HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5554 FL | DE SOTO | Gold | Florida Blue (BlueCro 16842FL0070072 | BlueOptions Predictal EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5555 FL | DE SOTO | Silver | Florida Blue (BlueCro 16842FL0070073 | BlueOptions Predictal EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5556 FL | DE SOTO | Gold | Florida Blue (BlueCro 16842FL0070074 | BlueOptions Predictal EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5557 FL | DE SOTO | Silver | Florida Blue (BlueCro 16842FL0070075 | BlueOptions Predictal EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5558 FL | DE SOTO | Gold | Florida Blue (BlueCro 16842FL0070076 | BlueOptions Essential EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5559 FL | DE SOTO | Silver | Florida Blue (BlueCro 16842FL0070081 | BlueOptions Essential EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5560 FL | DE SOTO | Bronze | Florida Blue (BlueCro 16842FL0070084 | BlueOptions Essential EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5561 FL | DE SOTO | Bronze | Florida Blue (BlueCro 16842FL0070087 | BlueOptions Essential EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5562 FL | DE SOTO | Gold | Florida Blue (BlueCro 16842FL0070088 | BlueOptions Essential EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | X | | | | | |
| 5563 FL | DE SOTO | Silver | Florida Blue (BlueCro 16842FL0070093 | BlueOptions Essential EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | X | | | | | |
| 5564 FL | DE SOTO | Bronze | Florida Blue (BlueCro 16842FL0070096 | BlueOptions Essential EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | X | | | | | |
| 5565 FL | DE SOTO | Bronze | Florida Blue (BlueCro 16842FL0070099 | BlueOptions Essential EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | X | | | | | |
| 5566 FL | DE SOTO | Silver | Florida Blue (BlueCro 16842FL0070100 | BlueOptions Everyday EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | X | | | | | |
| 5567 FL | DE SOTO | Silver | Florida Blue (BlueCro 16842FL0070101 | BlueOptions Everyday EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5568 FL | DE SOTO | Platinum | Florida Blue (BlueCro 16842FL0070102 | BlueOptions Everyday EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5569 FL | DE SOTO | Gold | Florida Blue (BlueCro 16842FL0070103 | BlueOptions Everyday EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5570 FL | DE SOTO | Platinum | Florida Blue (BlueCro 16842FL0070104 | BlueOptions Everyday EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | X | | | | | |
| 5571 FL | DE SOTO | Gold | Florida Blue (BlueCro 16842FL0070105 | BlueOptions Everyday EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | X | | | | | |
| 5572 FL | DE SOTO | Platinum | Florida Blue (BlueCro 16842FL0070106 | BlueOptions Everyday EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | X | X | | | | | | |
| 5573 FL | DE SOTO | Gold | Florida Blue (BlueCro 16842FL0070107 | BlueOptions Everyday EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | X | X | | | | | | |
| 5574 FL | DE SOTO | Bronze | Florida Blue (BlueCro 16842FL0070108 | BlueOptions Everyday EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5575 FL | DE SOTO | Bronze | Florida Blue (BlueCro 16842FL0070109 | BlueOptions Everyday EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | X | | | | | |
| 5576 FL | DE SOTO | Platinum | Florida Blue (BlueCro 16842FL0070110 | BlueOptions All Copay EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5577 FL | DE SOTO | Platinum | Florida Blue (BlueCro 16842FL0070111 | BlueOptions All Copay EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | X | | | | | |
| 5578 FL | DE SOTO | Catastro | Florida Blue (BlueCro 16842FL0070112 | BlueOptions Catastro EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5579 FL | DE SOTO | Silver | Florida Blue (BlueCro 16842FL0070114 | BlueOptions Everyday EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5580 FL | DE SOTO | Silver | Florida Blue (BlueCro 16842FL0070115 | BlueOptions Everyday EPO | EPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5581 FL | DE SOTO | Gold | Florida Blue HMO (a 3025 2FL0020032 | BlueCare Predictable HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5582 FL | DE SOTO | Silver | Florida Blue HMO (a 3025 2FL0020033 | BlueCare Predictable HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5583 FL | DE SOTO | Gold | Florida Blue HMO (a 3025 2FL0020034 | BlueCare Predictable HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5584 FL | DE SOTO | Silver | Florida Blue HMO (a 3025 2FL0020035 | BlueCare Predictable HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5585 FL | DE SOTO | Gold | Florida Blue HMO (a 3025 2FL0020036 | BlueCare Essential 14 HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5586 FL | DE SOTO | Silver | Florida Blue HMO (a 3025 2FL0020041 | BlueCare Essential 14 HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5587 FL | DE SOTO | Bronze | Florida Blue HMO (a 3025 2FL0020044 | BlueCare Essential (HHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5588 FL | DE SOTO | Bronze | Florida Blue HMO (a 3025 2FL0020047 | BlueCare Essential (HHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5589 FL | DE SOTO | Gold | Florida Blue HMO (a 3025 2FL0020048 | BlueCare Essential P HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5590 FL | DE SOTO | Silver | Florida Blue HMO (a 3025 2FL0020053 | BlueCare Essential P HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5591 FL | DE SOTO | Bronze | Florida Blue HMO (a 3025 2FL0020056 | BlueCare Essential (HHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5592 FL | DE SOTO | Bronze | Florida Blue HMO (a 3025 2FL0020059 | BlueCare Essential (HHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5593 FL | DE SOTO | Silver | Florida Blue HMO (a 3025 2FL0020060 | BlueCare Everyday H HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5594 FL | DE SOTO | Silver | Florida Blue HMO (a 3025 2FL0020061 | BlueCare Everyday H HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5595 FL | DE SOTO | Platinum | Florida Blue HMO (a 3025 2FL0020062 | BlueCare Everyday H HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5596 FL | DE SOTO | Gold | Florida Blue HMO (a 3025 2FL0020063 | BlueCare Everyday H HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5597 FL | DE SOTO | Platinum | Florida Blue HMO (a 3025 2FL0020064 | BlueCare Everyday H HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5598 FL | DE SOTO | Gold | Florida Blue HMO (a 3025 2FL0020065 | BlueCare Everyday H HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5599 FL | DE SOTO | Bronze | Florida Blue HMO (a 3025 2FL0020066 | BlueCare Everyday H HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5600 FL | DE SOTO | Bronze | Florida Blue HMO (a 3025 2FL0020067 | BlueCare Everyday H HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5601 FL | DE SOTO | Platinum | Florida Blue HMO (a 3025 2FL0020068 | BlueCare All Copay 1 HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5602 FL | DE SOTO | Platinum | Florida Blue HMO (a 3025 2FL0020069 | BlueCare All Copay P HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5603 FL | DE SOTO | Silver | Florida Blue HMO (a 3025 2FL0020070 | BlueCare Everyday H HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5604 FL | DE SOTO | Silver | Florida Blue HMO (a 3025 2FL0020071 | BlueCare Everyday H HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5605 FL | DIXIE | Gold | Florida Blue (BlueCro 16842FL0070072 | BlueOptions Predictal EPO | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5606 FL | DIXIE | Silver | Florida Blue (BlueCro 16842FL0070073 | BlueOptions Predictal EPO | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5607 FL | DIXIE | Gold | Florida Blue (BlueCro 16842FL0070074 | BlueOptions Predictal EPO | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5608 FL | DIXIE | Silver | Florida Blue (BlueCro 16842FL0070075 | BlueOptions Predictal EPO | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | X | | | | | | |
| 5609 FL | DIXIE | Gold | Florida Blue (BlueCro 16842FL0070076 | BlueOptions Essential EPO | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5610 FL | DIXIE | Silver | Florida Blue (BlueCro 16842FL0070081 | BlueOptions Essential EPO | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |
| 5611 FL | DIXIE | Bronze | Florida Blue (BlueCro 16842FL0070084 | BlueOptions Essential EPO | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c http://www.bcbsfl.com/wps/http://www.bcbsfl.com/wps/pc http://www.bcbsfl.com/Docu | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | DIXIE | Bronze | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Gold | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Silver | Florida Blue (BlueCro | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Bronze | Florida Blue (BlueCro | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Platinum | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Gold | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | DIXIE | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | DIXIE | Bronze | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Essential | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Bronze | Florida Blue (BlueCro | 16842FL0070109 | BlueOptions Essential | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Platinum | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Catastrophic | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Silver | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential Pl | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential Pl | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday Hi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday Hi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday Hi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday Hi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday Hi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday Hi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday Hi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday Hi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DIXIE | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday Hi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DIXIE | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday Hi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Gold | Florida Blue (BlueCro | 16842FL0070072 | BlueOptions Predictat | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predictat | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Gold | Florida Blue (BlueCro | 16842FL0070074 | BlueOptions Predictat | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Predictat | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Gold | Florida Blue (BlueCro | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Bronze | Florida Blue (BlueCro | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Bronze | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Gold | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Bronze | Florida Blue (BlueCro | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Platinum | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Gold | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | DUVAL | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | DUVAL | Bronze | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Essential | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Bronze | Florida Blue (BlueCro | 16842FL0070109 | BlueOptions Essential | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Platinum | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Catastrophic | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Gold | Florida Blue (BlueCro | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Gold | Florida Blue (BlueCro | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Gold | Florida Blue (BlueCro | 16842FL0120044 | BlueSelect Essential 1 | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0120045 | BlueSelect Essential 1 | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Bronze | Florida Blue (BlueCro | 16842FL0120048 | BlueSelect Essential ( | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Bronze | Florida Blue (BlueCro | 16842FL0120051 | BlueSelect Essential ( | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Gold | Florida Blue (BlueCro | 16842FL0120054 | BlueSelect Essential F | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0120059 | BlueSelect Essential F | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0120060 | BlueSelect Everyday H | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0120061 | BlueSelect Everyday H | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Platinum | Florida Blue (BlueCro | 16842FL0120062 | BlueSelect Everyday H | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Gold | Florida Blue (BlueCro | 16842FL0120063 | BlueSelect Everyday H | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Platinum | Florida Blue (BlueCro | 16842FL0120064 | BlueSelect Everyday H | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Gold | Florida Blue (BlueCro | 16842FL0120065 | BlueSelect Everyday H | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Bronze | Florida Blue (BlueCro | 16842FL0120066 | BlueSelect Everyday H | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Bronze | Florida Blue (BlueCro | 16842FL0120067 | BlueSelect Everyday H | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Platinum | Florida Blue (BlueCro | 16842FL0120068 | BlueSelect All Copay 1 | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Platinum | Florida Blue (BlueCro | 16842FL0120069 | BlueSelect All Copay F | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0120070 | BlueSelect Everyday H | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0120071 | BlueSelect Everyday H | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | DUVAL | Silver | Florida Blue (BlueCro | 16842FL0120072 | BlueSelect Everyday H | EPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | DUVAL | Silver | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| FL | DUVAL | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 635 | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| FL | DUVAL | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| FL | DUVAL | Catastrophic | Aetna | 23841FL0080006 | Aetna Basic | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| FL | DUVAL | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 F | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5714 | FL | DUVAL | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 P | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | X | | | | | |
| 5715 | FL | DUVAL | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5716 | FL | DUVAL | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5717 | FL | DUVAL | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | X | | | | |
| 5718 | FL | DUVAL | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5719 | FL | DUVAL | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | X | | | | |
| 5720 | FL | DUVAL | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 1 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5721 | FL | DUVAL | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 1 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5722 | FL | DUVAL | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5723 | FL | DUVAL | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5724 | FL | DUVAL | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential P | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5725 | FL | DUVAL | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential P | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5726 | FL | DUVAL | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5727 | FL | DUVAL | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5728 | FL | DUVAL | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5729 | FL | DUVAL | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5730 | FL | DUVAL | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5731 | FL | DUVAL | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5732 | FL | DUVAL | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5733 | FL | DUVAL | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5734 | FL | DUVAL | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5735 | FL | DUVAL | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5736 | FL | DUVAL | Silver | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5737 | FL | DUVAL | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay (H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5738 | FL | DUVAL | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5739 | FL | DUVAL | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5740 | FL | DUVAL | Gold | Coventry Health Care | 57451FL0070001 | Gold $5 Copay HMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| 5741 | FL | DUVAL | Silver | Coventry Health Care | 57451FL0070002 | Silver $10 Copay HM | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| 5742 | FL | DUVAL | Bronze | Coventry Health Care | 57451FL0070003 | Bronze $10 Copay H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| 5743 | FL | DUVAL | Bronze | Coventry Health Care | 57451FL0070004 | Bronze Deductible On | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| 5744 | FL | DUVAL | Catastro | Coventry Health Care | 57451FL0070005 | Catastrophic 100% H | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| 5745 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5746 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5747 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5748 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5749 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5750 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5751 | FL | ESCAMBIA | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5752 | FL | ESCAMBIA | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5753 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5754 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5755 | FL | ESCAMBIA | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5756 | FL | ESCAMBIA | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5757 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5758 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5759 | FL | ESCAMBIA | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5760 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5761 | FL | ESCAMBIA | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5762 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5763 | FL | ESCAMBIA | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5764 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5765 | FL | ESCAMBIA | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5766 | FL | ESCAMBIA | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5767 | FL | ESCAMBIA | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5768 | FL | ESCAMBIA | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5769 | FL | ESCAMBIA | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5770 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5771 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5772 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0120032 | BlueSelect Predictabl | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5773 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0120033 | BlueSelect Predictabl | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5774 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0120035 | BlueSelect Predictabl | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5775 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0120035 | BlueSelect Predictabl | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5776 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0120036 | BlueSelect Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5777 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0120041 | BlueSelect Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5778 | FL | ESCAMBIA | Bronze | Florida Blue (BlueCr | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5779 | FL | ESCAMBIA | Bronze | Florida Blue (BlueCr | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5780 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0120048 | BlueSelect Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5781 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0120053 | BlueSelect Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5782 | FL | ESCAMBIA | Bronze | Florida Blue (BlueCr | 16842FL0120056 | BlueSelect Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5783 | FL | ESCAMBIA | Bronze | Florida Blue (BlueCr | 16842FL0120059 | BlueSelect Essential | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5784 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5785 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5786 | FL | ESCAMBIA | Platinum | Florida Blue (BlueCr | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5787 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5788 | FL | ESCAMBIA | Platinum | Florida Blue (BlueCr | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5789 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5790 | FL | ESCAMBIA | Platinum | Florida Blue (BlueCr | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 5791 | FL | ESCAMBIA | Gold | Florida Blue (BlueCr | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5792 | FL | ESCAMBIA | Bronze | Florida Blue (BlueCr | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5793 | FL | ESCAMBIA | Bronze | Florida Blue (BlueCr | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5794 | FL | ESCAMBIA | Platinum | Florida Blue (BlueCr | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5795 | FL | ESCAMBIA | Platinum | Florida Blue (BlueCr | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5796 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0120075 | BlueSelect Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5797 | FL | ESCAMBIA | Silver | Florida Blue (BlueCr | 16842FL0120076 | BlueSelect Everyday | EPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5798 | FL | ESCAMBIA | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5799 | FL | ESCAMBIA | Bronze | Aetna | 23841FL0080002 | Aetna Advantage Plus | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5800 | FL | ESCAMBIA | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5801 | FL | ESCAMBIA | Catastro | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5802 | FL | ESCAMBIA | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5803 | FL | ESCAMBIA | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 P | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | X | | | | | |
| 5804 | FL | ESCAMBIA | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 5805 | FL | ESCAMBIA | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5806 | FL | ESCAMBIA | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | X | | | | |
| 5807 | FL | ESCAMBIA | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5808 | FL | ESCAMBIA | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | X | | | | |
| 5809 | FL | ESCAMBIA | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 1 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5810 | FL | ESCAMBIA | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 1 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5811 | FL | ESCAMBIA | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5812 | FL | ESCAMBIA | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 5813 | FL | ESCAMBIA | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential P | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5814 | FL | ESCAMBIA | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential P | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 5815 | FL | ESCAMBIA | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5816 | FL | ESCAMBIA | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5817 | FL | ESCAMBIA | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5818 | FL | ESCAMBIA | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5819 | FL | ESCAMBIA | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5820 | FL | ESCAMBIA | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5821 | FL | ESCAMBIA | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5822 | FL | ESCAMBIA | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5823 | FL | ESCAMBIA | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5824 | FL | ESCAMBIA | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5825 | FL | ESCAMBIA | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5826 | FL | ESCAMBIA | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5827 | FL | ESCAMBIA | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5828 | FL | ESCAMBIA | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5829 | FL | ESCAMBIA | Gold | Coventry Health Car | 57451FL0080001 | Gold $5 Copay HMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprovyer.www.coventryone.com/hm | http://www.coventryhealthcai | www.ctformularyhix.com | | | | | | | | |
| 5830 | FL | ESCAMBIA | Silver | Coventry Health Car | 57451FL0080002 | Silver $10 Copay HM | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprovyer.www.coventryone.com/hm | http://www.coventryhealthcai | www.ctformularyhix.com | | | | | | | | |
| 5831 | FL | ESCAMBIA | Bronze | Coventry Health Car | 57451FL0080003 | Bronze $10 Copay HM | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprovyer.www.coventryone.com/hm | http://www.coventryhealthcai | www.ctformularyhix.com | | | | | | | | |
| 5832 | FL | ESCAMBIA | Bronze | Coventry Health Car | 57451FL0080004 | Bronze Deductible On | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprovyer.www.coventryone.com/hm | http://www.coventryhealthcai | www.ctformularyhix.com | | | | | | | | |
| 5833 | FL | ESCAMBIA | Catastrop | Coventry Health Car | 57451FL0080005 | Catastrophic 100% HM | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprovyer.www.coventryone.com/hm | http://www.coventryhealthcai | www.ctformularyhix.com | | | | | | | | |
| 5834 | FL | FLAGLER | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictat | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5835 | FL | FLAGLER | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictat | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5836 | FL | FLAGLER | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictat | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5837 | FL | FLAGLER | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictat | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5838 | FL | FLAGLER | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5839 | FL | FLAGLER | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5840 | FL | FLAGLER | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5841 | FL | FLAGLER | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5842 | FL | FLAGLER | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5843 | FL | FLAGLER | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5844 | FL | FLAGLER | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5845 | FL | FLAGLER | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5846 | FL | FLAGLER | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyda | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5847 | FL | FLAGLER | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyda | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5848 | FL | FLAGLER | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyda | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5849 | FL | FLAGLER | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyda | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5850 | FL | FLAGLER | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyda | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5851 | FL | FLAGLER | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyda | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5852 | FL | FLAGLER | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyda | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 5853 | FL | FLAGLER | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyda | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 5854 | FL | FLAGLER | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyda | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5855 | FL | FLAGLER | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyda | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5856 | FL | FLAGLER | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5857 | FL | FLAGLER | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5858 | FL | FLAGLER | Catastrop | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5859 | FL | FLAGLER | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyda | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5860 | FL | FLAGLER | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyda | EPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5861 | FL | FLAGLER | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5862 | FL | FLAGLER | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5863 | FL | FLAGLER | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5864 | FL | FLAGLER | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5865 | FL | FLAGLER | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5866 | FL | FLAGLER | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5867 | FL | FLAGLER | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5868 | FL | FLAGLER | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5869 | FL | FLAGLER | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential P | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5870 | FL | FLAGLER | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential P | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5871 | FL | FLAGLER | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5872 | FL | FLAGLER | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5873 | FL | FLAGLER | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5874 | FL | FLAGLER | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5875 | FL | FLAGLER | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5876 | FL | FLAGLER | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5877 | FL | FLAGLER | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5878 | FL | FLAGLER | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5879 | FL | FLAGLER | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5880 | FL | FLAGLER | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5881 | FL | FLAGLER | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5882 | FL | FLAGLER | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5883 | FL | FLAGLER | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | | | | | | |
| 5884 | FL | FLAGLER | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5885 | FL | FLAGLER | Bronze | Cigna Healthcare | 48121FL0020000 | myCigna Health Savir | PPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 5886 | FL | FLAGLER | Silver | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 5887 | FL | FLAGLER | Silver | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 5888 | FL | FLAGLER | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savir | PPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 5889 | FL | FLAGLER | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 5890 | FL | FLAGLER | Gold | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 5891 | FL | FLAGLER | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 5892 | FL | FLAGLER | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 5893 | FL | FLAGLER | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Copay Assu | PPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 5894 | FL | FLAGLER | Silver | Cigna Healthcare | 48121FL0020010 | myCigna Copay Assu | PPO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 5895 | FL | FLAGLER | Catastrop | Florida Health Care F | 56503FL1080001 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | | | | | | |
| 5896 | FL | FLAGLER | Catastrop | Florida Health Care F | 56503FL1080002 | IND Essential Catastri | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | | | | | | |
| 5897 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1090001 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | X | | | | | |
| 5898 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1090002 | IND Essential Silver P | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | X | | | | | |
| 5899 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1090003 | Gym Access IND Silve | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | X | | | | | |
| 5900 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1100001 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | | | | | | |
| 5901 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1100002 | Individual Essential Si | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | | | | | | |
| 5902 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1100003 | IND Essential Silver P | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | X | | | | | |
| 5903 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1100004 | Gym Access IND Silve | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | X | | | | | |
| 5904 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1100005 | IND Essential Silver P | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | | | | | | |
| 5905 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1100006 | Gym Access IND Silve | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | | | | | | |
| 5906 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1110001 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | X | | | | | |
| 5907 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1110002 | IND Essential Gold PC | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | X | | | | | |
| 5908 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1110003 | IND Essential Gold PC | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | | | | | | |
| 5909 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1110004 | Gym Access IND Gold | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | | | | | | |
| 5910 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1110005 | IND Essential Gold PC | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | X | | | | | |
| 5911 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1110006 | Gym Access IND Gold | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | | | | | | |
| 5912 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1170002 | IND Essential Silver P | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | X | | | | | |
| 5913 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1170003 | IND Essential Silver P | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | X | | | | | |
| 5914 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1170004 | Gym Access IND Silve | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | X | | | | | |
| 5915 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1170005 | IND Essential Silver P | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | | | | | | |
| 5916 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1220001 | IND Essential Bronze | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | | | | | | |
| 5917 | FL | FLAGLER | Bronze | Florida Health Care F | 56503FL1220002 | IND Essential Bronze | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individ | http://www.fhcp.com/individ | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 5918 | FL | FLAGLER | Bronze | Florida Health Care F | 56503FL1220003 | IND Essential Bronze | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5919 | FL | FLAGLER | Bronze | Florida Health Care F | 56503FL1220004 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5920 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1230001 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5921 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1230002 | IND Essential Gold P | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5922 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1230003 | IND Essential Gold P | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5923 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1230004 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5924 | FL | FLAGLER | Catastro | Florida Health Care F | 56503FL1300001 | Gym Access IND Ess | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5925 | FL | FLAGLER | Catastro | Florida Health Care F | 56503FL1300003 | IND Essential Plus Ca | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5926 | FL | FLAGLER | Catastro | Florida Health Care F | 56503FL1320001 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5927 | FL | FLAGLER | Catastro | Florida Health Care F | 56503FL1320003 | IND Essential Plus Ca | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5928 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1330001 | Gym Access IND Ess | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5929 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1330002 | IND Essential Plus Sil | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5930 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1330003 | IND Essential Plus Sil | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5931 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1330004 | Gym Access IND Ess | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5932 | FL | FLAGLER | Bronze | Florida Health Care F | 56503FL1380001 | Gym Access IND Ess | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5933 | FL | FLAGLER | Bronze | Florida Health Care F | 56503FL1380002 | IND Essential Plus Br | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5934 | FL | FLAGLER | Bronze | Florida Health Care F | 56503FL1380003 | IND Essential Plus Br | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5935 | FL | FLAGLER | Bronze | Florida Health Care F | 56503FL1380004 | Gym Access IND Ess | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5936 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1390001 | Gym Access IND Ess | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5937 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1390002 | IND Essential Plus Go | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5938 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1390003 | IND Essential Plus Go | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5939 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1390004 | Gym Access IND Ess | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5940 | FL | FLAGLER | Platinum | Florida Health Care F | 56503FL1400001 | Gym Access IND Ess | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5941 | FL | FLAGLER | Platinum | Florida Health Care F | 56503FL1400002 | IND Essential Plus Pla | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5942 | FL | FLAGLER | Platinum | Florida Health Care F | 56503FL1400003 | IND Essential Plus Pla | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5943 | FL | FLAGLER | Platinum | Florida Health Care F | 56503FL1400004 | Gym Access IND Ess | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5944 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1410001 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5945 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1410002 | IND Essential Plus Sil | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5946 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1410003 | IND Essential Plus Sil | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5947 | FL | FLAGLER | Silver | Florida Health Care F | 56503FL1410004 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5948 | FL | FLAGLER | Bronze | Florida Health Care F | 56503FL1460001 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5949 | FL | FLAGLER | Bronze | Florida Health Care F | 56503FL1460002 | IND Essential Plus Br | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5950 | FL | FLAGLER | Bronze | Florida Health Care F | 56503FL1460003 | IND Essential Plus Br | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5951 | FL | FLAGLER | Bronze | Florida Health Care F | 56503FL1460004 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5952 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1470001 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5953 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1470002 | IND Essential Plus Go | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5954 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1470003 | IND Essential Plus Go | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5955 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1470004 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5956 | FL | FLAGLER | Platinum | Florida Health Care F | 56503FL1480001 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5957 | FL | FLAGLER | Platinum | Florida Health Care F | 56503FL1480002 | IND Essential Plus Pla | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5958 | FL | FLAGLER | Platinum | Florida Health Care F | 56503FL1480003 | IND Essential Plus Pla | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5959 | FL | FLAGLER | Platinum | Florida Health Care F | 56503FL1480004 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5960 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1720001 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5961 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1720002 | IND Essential Plus Go | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 5962 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1720003 | IND Essential Plus Go | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5963 | FL | FLAGLER | Gold | Florida Health Care F | 56503FL1720004 | Gym Access IND Ess | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.co | www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 5964 | FL | FRANKLIN | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictab | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5965 | FL | FRANKLIN | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictab | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5966 | FL | FRANKLIN | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictab | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5967 | FL | FRANKLIN | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictab | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5968 | FL | FRANKLIN | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5969 | FL | FRANKLIN | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5970 | FL | FRANKLIN | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5971 | FL | FRANKLIN | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5972 | FL | FRANKLIN | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5973 | FL | FRANKLIN | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5974 | FL | FRANKLIN | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5975 | FL | FRANKLIN | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5976 | FL | FRANKLIN | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5977 | FL | FRANKLIN | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5978 | FL | FRANKLIN | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5979 | FL | FRANKLIN | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5980 | FL | FRANKLIN | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5981 | FL | FRANKLIN | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5982 | FL | FRANKLIN | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 5983 | FL | FRANKLIN | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 5984 | FL | FRANKLIN | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5985 | FL | FRANKLIN | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5986 | FL | FRANKLIN | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5987 | FL | FRANKLIN | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5988 | FL | FRANKLIN | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5989 | FL | FRANKLIN | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5990 | FL | FRANKLIN | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 18 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5991 | FL | GADSDEN | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictab | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5992 | FL | GADSDEN | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictab | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5993 | FL | GADSDEN | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictab | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5994 | FL | GADSDEN | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictab | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 5995 | FL | GADSDEN | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5996 | FL | GADSDEN | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5997 | FL | GADSDEN | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5998 | FL | GADSDEN | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 5999 | FL | GADSDEN | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6000 | FL | GADSDEN | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6001 | FL | GADSDEN | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6002 | FL | GADSDEN | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6003 | FL | GADSDEN | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6004 | FL | GADSDEN | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6005 | FL | GADSDEN | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6006 | FL | GADSDEN | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6007 | FL | GADSDEN | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6008 | FL | GADSDEN | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6009 | FL | GADSDEN | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6010 | FL | GADSDEN | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6011 | FL | GADSDEN | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6012 | FL | GADSDEN | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6013 | FL | GADSDEN | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6014 | FL | GADSDEN | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6015 | FL | GADSDEN | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6016 | FL | GADSDEN | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6017 | FL | GADSDEN | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 19 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6018 | FL | GILCHRIST | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictab | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6019 | FL | GILCHRIST | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictab | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6020 | FL | GILCHRIST | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictd | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6021 | FL | GILCHRIST | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictd | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6022 | FL | GILCHRIST | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Predictd | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6023 | FL | GILCHRIST | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6024 | FL | GILCHRIST | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6025 | FL | GILCHRIST | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6026 | FL | GILCHRIST | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6027 | FL | GILCHRIST | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6028 | FL | GILCHRIST | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6029 | FL | GILCHRIST | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6030 | FL | GILCHRIST | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6031 | FL | GILCHRIST | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6032 | FL | GILCHRIST | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6033 | FL | GILCHRIST | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6034 | FL | GILCHRIST | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6035 | FL | GILCHRIST | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6036 | FL | GILCHRIST | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 6037 | FL | GILCHRIST | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 6038 | FL | GILCHRIST | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6039 | FL | GILCHRIST | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6040 | FL | GILCHRIST | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6041 | FL | GILCHRIST | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6042 | FL | GILCHRIST | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6043 | FL | GILCHRIST | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6044 | FL | GILCHRIST | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6045 | FL | GILCHRIST | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6046 | FL | GILCHRIST | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6047 | FL | GILCHRIST | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6048 | FL | GILCHRIST | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6049 | FL | GILCHRIST | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6050 | FL | GILCHRIST | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6051 | FL | GILCHRIST | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6052 | FL | GILCHRIST | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6053 | FL | GILCHRIST | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential P | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6054 | FL | GILCHRIST | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential P | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6055 | FL | GILCHRIST | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6056 | FL | GILCHRIST | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6057 | FL | GILCHRIST | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6058 | FL | GILCHRIST | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6059 | FL | GILCHRIST | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6060 | FL | GILCHRIST | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6061 | FL | GILCHRIST | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6062 | FL | GILCHRIST | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6063 | FL | GILCHRIST | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6064 | FL | GILCHRIST | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6065 | FL | GILCHRIST | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6066 | FL | GILCHRIST | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6067 | FL | GILCHRIST | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6068 | FL | GILCHRIST | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 20 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6069 | FL | GLADES | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictd | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6070 | FL | GLADES | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictd | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6071 | FL | GLADES | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictd | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6072 | FL | GLADES | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictd | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6073 | FL | GLADES | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Predictd | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6074 | FL | GLADES | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6075 | FL | GLADES | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6076 | FL | GLADES | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6077 | FL | GLADES | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6078 | FL | GLADES | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6079 | FL | GLADES | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6080 | FL | GLADES | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6081 | FL | GLADES | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6082 | FL | GLADES | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6083 | FL | GLADES | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6084 | FL | GLADES | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6085 | FL | GLADES | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6086 | FL | GLADES | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6087 | FL | GLADES | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 6088 | FL | GLADES | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 6089 | FL | GLADES | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6090 | FL | GLADES | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6091 | FL | GLADES | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6092 | FL | GLADES | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6093 | FL | GLADES | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6094 | FL | GLADES | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6095 | FL | GLADES | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 21 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6096 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictd | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6097 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictd | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6098 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictd | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6099 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictd | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6100 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Predictd | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6101 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6102 | FL | GULF | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6103 | FL | GULF | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6104 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6105 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6106 | FL | GULF | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6107 | FL | GULF | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6108 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6109 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6110 | FL | GULF | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6111 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6112 | FL | GULF | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6113 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6114 | FL | GULF | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 6115 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 6116 | FL | GULF | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6117 | FL | GULF | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6118 | FL | GULF | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6119 | FL | GULF | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6120 | FL | GULF | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6121 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6122 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6123 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6124 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6125 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6126 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6127 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0120036 | BlueSelect Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6128 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0120041 | BlueSelect Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6129 | FL | GULF | Bronze | Florida Blue (BlueCr | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6130 | FL | GULF | Bronze | Florida Blue (BlueCr | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6131 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0120048 | BlueSelect Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6132 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0120053 | BlueSelect Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6133 | FL | GULF | Bronze | Florida Blue (BlueCr | 16842FL0120056 | BlueSelect Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6134 | FL | GULF | Bronze | Florida Blue (BlueCr | 16842FL0120059 | BlueSelect Essential | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6135 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6136 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6137 | FL | GULF | Platinum | Florida Blue (BlueCr | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6138 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6139 | FL | GULF | Platinum | Florida Blue (BlueCr | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6140 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6141 | FL | GULF | Platinum | Florida Blue (BlueCr | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6142 | FL | GULF | Gold | Florida Blue (BlueCr | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6143 | FL | GULF | Bronze | Florida Blue (BlueCr | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6144 | FL | GULF | Bronze | Florida Blue (BlueCr | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6145 | FL | GULF | Platinum | Florida Blue (BlueCr | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6146 | FL | GULF | Platinum | Florida Blue (BlueCr | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6147 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6148 | FL | GULF | Silver | Florida Blue (BlueCr | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 22 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6149 | FL | HAMILTON | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6150 | FL | HAMILTON | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6151 | FL | HAMILTON | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | | | | | | |
| 6152 | FL | HAMILTON | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | | | | | | |
| 6153 | FL | HAMILTON | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6154 | FL | HAMILTON | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6155 | FL | HAMILTON | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6156 | FL | HAMILTON | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6157 | FL | HAMILTON | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6158 | FL | HAMILTON | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6159 | FL | HAMILTON | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6160 | FL | HAMILTON | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6161 | FL | HAMILTON | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6162 | FL | HAMILTON | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6163 | FL | HAMILTON | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6164 | FL | HAMILTON | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6165 | FL | HAMILTON | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6166 | FL | HAMILTON | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6167 | FL | HAMILTON | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6168 | FL | HAMILTON | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6169 | FL | HAMILTON | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6170 | FL | HAMILTON | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6171 | FL | HAMILTON | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6172 | FL | HAMILTON | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6173 | FL | HAMILTON | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6174 | FL | HAMILTON | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6175 | FL | HAMILTON | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 23 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6176 | FL | HARDEE | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6177 | FL | HARDEE | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6178 | FL | HARDEE | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6179 | FL | HARDEE | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6180 | FL | HARDEE | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6181 | FL | HARDEE | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6182 | FL | HARDEE | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6183 | FL | HARDEE | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6184 | FL | HARDEE | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6185 | FL | HARDEE | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6186 | FL | HARDEE | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6187 | FL | HARDEE | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6188 | FL | HARDEE | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6189 | FL | HARDEE | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6190 | FL | HARDEE | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6191 | FL | HARDEE | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6192 | FL | HARDEE | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6193 | FL | HARDEE | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6194 | FL | HARDEE | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6195 | FL | HARDEE | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6196 | FL | HARDEE | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6197 | FL | HARDEE | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6198 | FL | HARDEE | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6199 | FL | HARDEE | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6200 | FL | HARDEE | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6201 | FL | HARDEE | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6202 | FL | HARDEE | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 24 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6203 | FL | HENDRY | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6204 | FL | HENDRY | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6205 | FL | HENDRY | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6206 | FL | HENDRY | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6207 | FL | HENDRY | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6208 | FL | HENDRY | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6209 | FL | HENDRY | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6210 | FL | HENDRY | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6211 | FL | HENDRY | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6212 | FL | HENDRY | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6213 | FL | HENDRY | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6214 | FL | HENDRY | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6215 | FL | HENDRY | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6216 | FL | HENDRY | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6217 | FL | HENDRY | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6218 | FL | HENDRY | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6219 | FL | HENDRY | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6220 | FL | HENDRY | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6221 | FL | HENDRY | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6222 | FL | HENDRY | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6223 | FL | HENDRY | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://pd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | HENDRY | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HENDRY | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HENDRY | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HENDRY | Gold | Florida Blue (a 3025 | 2FL0020032 | BlueCare Predictable | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Silver | Florida Blue (a 3025 | 2FL0020033 | BlueCare Predictable | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Gold | Florida Blue (a 3025 | 2FL0020034 | BlueCare Predictable | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HENDRY | Silver | Florida Blue (a 3025 | 2FL0020035 | BlueCare Predictable | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HENDRY | Gold | Florida Blue (a 3025 | 2FL0020036 | BlueCare Essential 14 | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Silver | Florida Blue (a 3025 | 2FL0020041 | BlueCare Essential 14 | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Bronze | Florida Blue (a 3025 | 2FL0020044 | BlueCare Essential (H | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Gold | Florida Blue (a 3025 | 2FL0020047 | BlueCare Essential (H | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HENDRY | Silver | Florida Blue (a 3025 | 2FL0020053 | BlueCare Essential (H | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HENDRY | Bronze | Florida Blue (a 3025 | 2FL0020059 | BlueCare Essential (H | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HENDRY | Silver | Florida Blue (a 3025 | 2FL0020060 | BlueCare Everyday He | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Silver | Florida Blue (a 3025 | 2FL0020061 | BlueCare Everyday He | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HENDRY | Platinum | Florida Blue (a 3025 | 2FL0020062 | BlueCare Everyday He | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Gold | Florida Blue (a 3025 | 2FL0020063 | BlueCare Everyday He | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Platinum | Florida Blue (a 3025 | 2FL0020064 | BlueCare Everyday He | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HENDRY | Gold | Florida Blue (a 3025 | 2FL0020065 | BlueCare Everyday He | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HENDRY | Bronze | Florida Blue (a 3025 | 2FL0020066 | BlueCare Everyday He | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Bronze | Florida Blue (a 3025 | 2FL0020067 | BlueCare Everyday He | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HENDRY | Platinum | Florida Blue (a 3025 | 2FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Platinum | Florida Blue (a 3025 | 2FL0020069 | BlueCare All Copay P | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HENDRY | Silver | Florida Blue (a 3025 | 2FL0020070 | BlueCare Everyday He | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HENDRY | Silver | Florida Blue (a 3025 | 2FL0020071 | BlueCare Everyday He | HMO | Rating Area 25 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictab | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictab | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictab | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictab | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Bronze | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | X | | | | |
| FL | HERNANDO | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | X | | | | |
| FL | HERNANDO | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Gold | Florida Blue (a 3025 | 2FL0020032 | BlueSelect Predictabl | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Silver | Florida Blue (a 3025 | 2FL0020033 | BlueSelect Predictabl | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Gold | Florida Blue (a 3025 | 2FL0020034 | BlueSelect Predictabl | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Silver | Florida Blue (a 3025 | 2FL0020035 | BlueSelect Predictabl | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Gold | Florida Blue (a 3025 | 2FL0020036 | BlueSelect Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Silver | Florida Blue (a 3025 | 2FL0020041 | BlueSelect Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Bronze | Florida Blue (a 3025 | 2FL0020044 | BlueSelect Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Gold | Florida Blue (a 3025 | 2FL0020047 | BlueSelect Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Silver | Florida Blue (a 3025 | 2FL0020053 | BlueSelect Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Bronze | Florida Blue (a 3025 | 2FL0020059 | BlueSelect Essential | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Silver | Florida Blue (a 3025 | 2FL0020060 | BlueSelect Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Silver | Florida Blue (a 3025 | 2FL0020061 | BlueSelect Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Platinum | Florida Blue (a 3025 | 2FL0020062 | BlueSelect Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Gold | Florida Blue (a 3025 | 2FL0020063 | BlueSelect Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Platinum | Florida Blue (a 3025 | 2FL0020064 | BlueSelect Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Gold | Florida Blue (a 3025 | 2FL0020065 | BlueSelect Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Bronze | Florida Blue (a 3025 | 2FL0020066 | BlueSelect Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | X | | | |
| FL | HERNANDO | Bronze | Florida Blue (a 3025 | 2FL0020067 | BlueSelect Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Platinum | Florida Blue (a 3025 | 2FL0020068 | BlueSelect All Copay | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | X | | | | |
| FL | HERNANDO | Platinum | Florida Blue (a 3025 | 2FL0020069 | BlueSelect All Copay | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Silver | Florida Blue (a 3025 | 2FL0020070 | BlueSelect Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Silver | Florida Blue (a 3025 | 2FL0020071 | BlueSelect Everyday | EPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Gold | Florida Blue HMO (a | 3025ZFL0020032 | BlueCare Predictable | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Silver | Florida Blue HMO (a | 3025ZFL0020033 | BlueCare Predictable | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Gold | Florida Blue HMO (a | 3025ZFL0020034 | BlueCare Predictable | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Silver | Florida Blue HMO (a | 3025ZFL0020035 | BlueCare Predictable | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Gold | Florida Blue HMO (a | 3025ZFL0020036 | BlueCare Essential 14 | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Silver | Florida Blue HMO (a | 3025ZFL0020041 | BlueCare Essential 14 | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Bronze | Florida Blue HMO (a | 3025ZFL0020044 | BlueCare Essential (H | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Gold | Florida Blue HMO (a | 3025ZFL0020047 | BlueCare Essential (H | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Silver | Florida Blue HMO (a | 3025ZFL0020053 | BlueCare Essential (H | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Bronze | Florida Blue HMO (a | 3025ZFL0020059 | BlueCare Essential (H | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Silver | Florida Blue HMO (a | 3025ZFL0020060 | BlueCare Everyday He | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Silver | Florida Blue HMO (a | 3025ZFL0020061 | BlueCare Everyday He | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Platinum | Florida Blue HMO (a | 3025ZFL0020062 | BlueCare Everyday He | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Gold | Florida Blue HMO (a | 3025ZFL0020063 | BlueCare Everyday He | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | HERNANDO | Platinum | Florida Blue HMO (a | 3025ZFL0020064 | BlueCare Everyday He | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Gold | Florida Blue HMO (a | 3025ZFL0020065 | BlueCare Everyday He | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | HERNANDO | Bronze | Florida Blue HMO (a | 3025ZFL0020066 | BlueCare Everyday He | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6326 | FL | HERNANDO | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6327 | FL | HERNANDO | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay P | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6328 | FL | HERNANDO | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6329 | FL | HERNANDO | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6330 | FL | HERNANDO | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6331 | FL | HERNANDO | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savi | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6332 | FL | HERNANDO | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6333 | FL | HERNANDO | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6334 | FL | HERNANDO | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savi | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6335 | FL | HERNANDO | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6336 | FL | HERNANDO | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6337 | FL | HERNANDO | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6338 | FL | HERNANDO | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6339 | FL | HERNANDO | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6340 | FL | HERNANDO | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6341 | FL | HERNANDO | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6342 | FL | HERNANDO | Gold | Coventry Health Car | 54751FL0080001 | Gold $5 Copay HMO | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryp | www.coventryone.com/hm | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 6343 | FL | HERNANDO | Silver | Coventry Health Car | 54751FL0080002 | Silver $10 Copay HM | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryp | www.coventryone.com/hm | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 6344 | FL | HERNANDO | Bronze | Coventry Health Car | 54751FL0080003 | Bronze $10 Copay HM | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryp | www.coventryone.com/hm | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 6345 | FL | HERNANDO | Bronze | Coventry Health Car | 54751FL0080004 | Bronze Deductible On | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryp | www.coventryone.com/hm | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 6346 | FL | HERNANDO | Catastrophic | Coventry Health Car | 54751FL0080005 | Catastrophic 100% HM | HMO | Rating Area 26 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryp | www.coventryone.com/hm | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 6347 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0070072 | BlueOptions Predicted | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6348 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predicted | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6349 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0070074 | BlueOptions Predicted | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6350 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Predicted | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6351 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6352 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6353 | FL | HIGHLANDS | Bronze | Florida Blue (BlueCro | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6354 | FL | HIGHLANDS | Bronze | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6355 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6356 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6357 | FL | HIGHLANDS | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6358 | FL | HIGHLANDS | Bronze | Florida Blue (BlueCro | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6359 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6360 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6361 | FL | HIGHLANDS | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6362 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6363 | FL | HIGHLANDS | Platinum | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6364 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6365 | FL | HIGHLANDS | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6366 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6367 | FL | HIGHLANDS | Bronze | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6368 | FL | HIGHLANDS | Bronze | Florida Blue (BlueCro | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6369 | FL | HIGHLANDS | Platinum | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6370 | FL | HIGHLANDS | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6371 | FL | HIGHLANDS | Catastrophic | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6372 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6373 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6374 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6375 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6376 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6377 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6378 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0120036 | BlueSelect Essential 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6379 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0120041 | BlueSelect Essential 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6380 | FL | HIGHLANDS | Bronze | Florida Blue (BlueCro | 16842FL0120044 | BlueSelect Essential 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6381 | FL | HIGHLANDS | Bronze | Florida Blue (BlueCro | 16842FL0120047 | BlueSelect Essential 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6382 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0120048 | BlueSelect Essential 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6383 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0120053 | BlueSelect Essential 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6384 | FL | HIGHLANDS | Bronze | Florida Blue (BlueCro | 16842FL0120056 | BlueSelect Essential 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6385 | FL | HIGHLANDS | Bronze | Florida Blue (BlueCro | 16842FL0120059 | BlueSelect Essential 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6386 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0120060 | BlueSelect Everyday 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6387 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0120061 | BlueSelect Everyday 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6388 | FL | HIGHLANDS | Platinum | Florida Blue (BlueCro | 16842FL0120062 | BlueSelect Everyday 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6389 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0120063 | BlueSelect Everyday 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6390 | FL | HIGHLANDS | Platinum | Florida Blue (BlueCro | 16842FL0120064 | BlueSelect Everyday 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6391 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0120065 | BlueSelect Everyday 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6392 | FL | HIGHLANDS | Platinum | Florida Blue (BlueCro | 16842FL0120066 | BlueSelect Everyday 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6393 | FL | HIGHLANDS | Gold | Florida Blue (BlueCro | 16842FL0120067 | BlueSelect Everyday 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6394 | FL | HIGHLANDS | Bronze | Florida Blue (BlueCro | 16842FL0120068 | BlueSelect Everyday 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6395 | FL | HIGHLANDS | Bronze | Florida Blue (BlueCro | 16842FL0120069 | BlueSelect Everyday 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6396 | FL | HIGHLANDS | Platinum | Florida Blue (BlueCro | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6397 | FL | HIGHLANDS | Platinum | Florida Blue (BlueCro | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6398 | FL | HIGHLANDS | Catastrophic | Florida Blue (BlueCro | 16842FL0120072 | BlueSelect Catastroph | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6399 | FL | HIGHLANDS | Silver | Florida Blue (BlueCro | 16842FL0120073 | BlueSelect Everyday 1 | EPO | Rating Area 27 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6400 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCro | 16842FL0070072 | BlueOptions Predicted | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6401 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predicted | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6402 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCro | 16842FL0070074 | BlueOptions Predicted | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6403 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Predicted | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6404 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCro | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6405 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCro | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6406 | FL | HILLSBOROUGH | Bronze | Florida Blue (BlueCro | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6407 | FL | HILLSBOROUGH | Bronze | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6408 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6409 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCro | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6410 | FL | HILLSBOROUGH | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6411 | FL | HILLSBOROUGH | Bronze | Florida Blue (BlueCro | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6412 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6413 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6414 | FL | HILLSBOROUGH | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6415 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6416 | FL | HILLSBOROUGH | Platinum | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6417 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6418 | FL | HILLSBOROUGH | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6419 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6420 | FL | HILLSBOROUGH | Bronze | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6421 | FL | HILLSBOROUGH | Bronze | Florida Blue (BlueCro | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6422 | FL | HILLSBOROUGH | Platinum | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6423 | FL | HILLSBOROUGH | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6424 | FL | HILLSBOROUGH | Catastrophic | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6425 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| 6426 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6427 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCro | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |

Case 1:14-cv-00498-GK   Document 13-2   Filed 05/09/14   Page 65 of 394

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6428 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCr | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6429 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCr | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6430 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCr | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6431 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCr | 16842FL0120036 | BlueSelect Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6432 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCr | 16842FL0120041 | BlueSelect Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6433 | FL | HILLSBOROUGH | Bronze | Florida Blue (BlueCr | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6434 | FL | HILLSBOROUGH | Bronze | Florida Blue (BlueCr | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6435 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCr | 16842FL0120048 | BlueSelect Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6436 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCr | 16842FL0120053 | BlueSelect Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6437 | FL | HILLSBOROUGH | Bronze | Florida Blue (BlueCr | 16842FL0120056 | BlueSelect Essential | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6438 | FL | HILLSBOROUGH | Bronze | Florida Blue (BlueCr | 16842FL0120059 | BlueSelect Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6439 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCr | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6440 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCr | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6441 | FL | HILLSBOROUGH | Platinum | Florida Blue (BlueCr | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6442 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCr | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6443 | FL | HILLSBOROUGH | Platinum | Florida Blue (BlueCr | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6444 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCr | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6445 | FL | HILLSBOROUGH | Platinum | Florida Blue (BlueCr | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 6446 | FL | HILLSBOROUGH | Gold | Florida Blue (BlueCr | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 6447 | FL | HILLSBOROUGH | Bronze | Florida Blue (BlueCr | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6448 | FL | HILLSBOROUGH | Bronze | Florida Blue (BlueCr | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6449 | FL | HILLSBOROUGH | Platinum | Florida Blue (BlueCr | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6450 | FL | HILLSBOROUGH | Platinum | Florida Blue (BlueCr | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6451 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCr | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6452 | FL | HILLSBOROUGH | Silver | Florida Blue (BlueCr | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6453 | FL | HILLSBOROUGH | Bronze | Aetna | 23841FL008000 | Aetna Advantage 5750 | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | |
| 6454 | FL | HILLSBOROUGH | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 6350 | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | X | | | | | |
| 6455 | FL | HILLSBOROUGH | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | | |
| 6456 | FL | HILLSBOROUGH | Catastrophic | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | X | | | | | |
| 6457 | FL | HILLSBOROUGH | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | X | | | | | |
| 6458 | FL | HILLSBOROUGH | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | X | | | | | |
| 6459 | FL | HILLSBOROUGH | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | | | | | | | | | | | |
| 6460 | FL | HILLSBOROUGH | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6461 | FL | HILLSBOROUGH | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6462 | FL | HILLSBOROUGH | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6463 | FL | HILLSBOROUGH | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6464 | FL | HILLSBOROUGH | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 1 | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6465 | FL | HILLSBOROUGH | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6466 | FL | HILLSBOROUGH | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6467 | FL | HILLSBOROUGH | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6468 | FL | HILLSBOROUGH | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential (H | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6469 | FL | HILLSBOROUGH | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential (H | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6470 | FL | HILLSBOROUGH | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6471 | FL | HILLSBOROUGH | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6472 | FL | HILLSBOROUGH | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday Hi | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6473 | FL | HILLSBOROUGH | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday Hi | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6474 | FL | HILLSBOROUGH | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday Hi | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6475 | FL | HILLSBOROUGH | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday Hi | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6476 | FL | HILLSBOROUGH | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday Hi | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6477 | FL | HILLSBOROUGH | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday Hi | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6478 | FL | HILLSBOROUGH | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday Hi | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6479 | FL | HILLSBOROUGH | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday Hi | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6480 | FL | HILLSBOROUGH | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6481 | FL | HILLSBOROUGH | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6482 | FL | HILLSBOROUGH | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday Hi | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6483 | FL | HILLSBOROUGH | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday Hi | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6484 | FL | HILLSBOROUGH | Catastrophic | Humana Medical Pla | 35783FL1160013 | Humana Connect Bas | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 6485 | FL | HILLSBOROUGH | Bronze | Humana Medical Pla | 35783FL1160014 | Humana Connect Bro | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 6486 | FL | HILLSBOROUGH | Bronze | Humana Medical Pla | 35783FL1160015 | Humana Connect Bro | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 6487 | FL | HILLSBOROUGH | Silver | Humana Medical Pla | 35783FL1160016 | Humana Connect Silv | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 6488 | FL | HILLSBOROUGH | Gold | Humana Medical Pla | 35783FL1160017 | Humana Connect Gol | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 6489 | FL | HILLSBOROUGH | Platinum | Humana Medical Pla | 35783FL1160018 | Humana Connect Plat | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 6490 | FL | HILLSBOROUGH | Bronze | Cigna Healthcare | 48121FL002001 | myCigna Health Savi | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| 6491 | FL | HILLSBOROUGH | Bronze | Cigna Healthcare | 48121FL002002 | myCigna Health Flex | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| 6492 | FL | HILLSBOROUGH | Silver | Cigna Healthcare | 48121FL002003 | myCigna Health Flex | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| 6493 | FL | HILLSBOROUGH | Silver | Cigna Healthcare | 48121FL002004 | myCigna Health Savi | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| 6494 | FL | HILLSBOROUGH | Silver | Cigna Healthcare | 48121FL002005 | myCigna Health Flex | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| 6495 | FL | HILLSBOROUGH | Gold | Cigna Healthcare | 48121FL002006 | myCigna Health Flex | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| 6496 | FL | HILLSBOROUGH | Silver | Cigna Healthcare | 48121FL002007 | myCigna Health Flex | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| 6497 | FL | HILLSBOROUGH | Silver | Cigna Healthcare | 48121FL002008 | myCigna Copay Assu | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| 6498 | FL | HILLSBOROUGH | Gold | Cigna Healthcare | 48121FL002009 | myCigna Health Flex | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| 6499 | FL | HILLSBOROUGH | Silver | Cigna Healthcare | 48121FL002010 | myCigna Copay Assu | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| 6500 | FL | HILLSBOROUGH | Gold | Cigna Healthcare | 48121FL002011 | myCigna Copay Assu | PPO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| 6501 | FL | HILLSBOROUGH | Gold | Coventry Health Car | 57451FL0080001 | Gold $5 Copay HMO | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| 6502 | FL | HILLSBOROUGH | Silver | Coventry Health Car | 57451FL0080002 | Silver $10 Copay HM | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| 6503 | FL | HILLSBOROUGH | Bronze | Coventry Health Car | 57451FL0080003 | Bronze $10 Copay HM | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| 6504 | FL | HILLSBOROUGH | Bronze | Coventry Health Car | 57451FL0080004 | Bronze Deductible On | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| 6505 | FL | HILLSBOROUGH | Catastrophic | Coventry Health Car | 57451FL0080005 | Catastrophic 100% H | HMO | Rating Area 28 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| 6506 | FL | HOLMES | Gold | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6507 | FL | HOLMES | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6508 | FL | HOLMES | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6509 | FL | HOLMES | Silver | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Predictal | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6510 | FL | HOLMES | Gold | Florida Blue (BlueCr | 16842FL0070077 | BlueOptions Essential | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6511 | FL | HOLMES | Silver | Florida Blue (BlueCr | 16842FL0070085 | BlueOptions Essential | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6512 | FL | HOLMES | Bronze | Florida Blue (BlueCr | 16842FL0070095 | BlueOptions Essential | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6513 | FL | HOLMES | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6514 | FL | HOLMES | Gold | Florida Blue (BlueCr | 16842FL0070098 | BlueOptions Essential | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6515 | FL | HOLMES | Silver | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6516 | FL | HOLMES | Bronze | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Essential | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6517 | FL | HOLMES | Bronze | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6518 | FL | HOLMES | Silver | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6519 | FL | HOLMES | Silver | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6520 | FL | HOLMES | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6521 | FL | HOLMES | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6522 | FL | HOLMES | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6523 | FL | HOLMES | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6524 | FL | HOLMES | Platinum | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 6525 | FL | HOLMES | Gold | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 6526 | FL | HOLMES | Bronze | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions Everyday | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6527 | FL | HOLMES | Bronze | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions Everyday | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 6528 | FL | HOLMES | Platinum | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions All Copay | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 6529 | FL | HOLMES | Platinum | Florida Blue (BlueCr | 16842FL0070113 | BlueOptions All Copay | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | HOLMES | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | HOLMES | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 29 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | HOLMES | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | HOLMES | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | X | | | | | |
| FL | INDIAN RIVER | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | X | | | | | |
| FL | INDIAN RIVER | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | X | | | | | |
| FL | INDIAN RIVER | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Gold | Florida Blue (BlueCr | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Gold | Florida Blue (BlueCr | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Gold | Florida Blue (BlueCr | 16842FL0120036 | BlueSelect Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0120041 | BlueSelect Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Bronze | Florida Blue (BlueCr | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Bronze | Florida Blue (BlueCr | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Gold | Florida Blue (BlueCr | 16842FL0120048 | BlueSelect Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0120053 | BlueSelect Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Bronze | Florida Blue (BlueCr | 16842FL0120056 | BlueSelect Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Bronze | Florida Blue (BlueCr | 16842FL0120059 | BlueSelect Essential | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Platinum | Florida Blue (BlueCr | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Gold | Florida Blue (BlueCr | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Platinum | Florida Blue (BlueCr | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Gold | Florida Blue (BlueCr | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Platinum | Florida Blue (BlueCr | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | X | | | | | |
| FL | INDIAN RIVER | Gold | Florida Blue (BlueCr | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | X | | | | | |
| FL | INDIAN RIVER | Bronze | Florida Blue (BlueCr | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Bronze | Florida Blue (BlueCr | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Platinum | Florida Blue (BlueCr | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Platinum | Florida Blue (BlueCr | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | INDIAN RIVER | Silver | Florida Blue (BlueCr | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | INDIAN RIVER | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Flex | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | INDIAN RIVER | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | INDIAN RIVER | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | INDIAN RIVER | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savir | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | INDIAN RIVER | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | INDIAN RIVER | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | INDIAN RIVER | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | INDIAN RIVER | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | INDIAN RIVER | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | INDIAN RIVER | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | INDIAN RIVER | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/il | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | INDIAN RIVER | Bronze | Health First Insuranc | 77150FL0260001 | IND Choice Bronze 24 | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | www.healthfirstins | www.HealthFirstIndividual.cor | www.healthfirstinsurance.or | | | | | | | | |
| FL | INDIAN RIVER | Bronze | Health First Insuranc | 77150FL0260001 | IND Choice Bronze 24 | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | www.healthfirstins | www.HealthFirstIndividual.cor | www.healthfirstinsurance.or | | | | | | | | |
| FL | INDIAN RIVER | Silver | Health First Insuranc | 77150FL0460001 | IND Choice Silver 24 | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | www.healthfirstins | www.HealthFirstIndividual.cor | www.healthfirstinsurance.or | | | | | | | | |
| FL | INDIAN RIVER | Silver | Health First Insuranc | 77150FL0460001 | IND Choice Silver 24 | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | www.healthfirstins | www.HealthFirstIndividual.cor | www.healthfirstinsurance.or | | | | | | | | |
| FL | INDIAN RIVER | Silver | Health First Insuranc | 77150FL0460001 | IND Choice Gold 90 1 | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | www.healthfirstins | www.HealthFirstIndividual.cor | www.healthfirstinsurance.or | | | | | | | | |
| FL | INDIAN RIVER | Gold | Health First Insuranc | 77150FL0460001 | IND Choice Gold 90 1 | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | www.healthfirstins | www.HealthFirstIndividual.cor | www.healthfirstinsurance.or | | | | | | | | |
| FL | INDIAN RIVER | Gold | Health First Insuranc | 77150FL0480001 | IND Choice Gold 80 1 | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | www.healthfirstins | www.HealthFirstIndividual.cor | www.healthfirstinsurance.or | | | | | | | | |
| FL | INDIAN RIVER | Catastro | Health First Insuranc | 77150FL0500001 | IND Choice Castroph | PPO | Rating Area 30 | Allows Adult and Child-Only | HIOS | 1-855-443-4735 | 1-855-433-8771 | | www.healthfirstins | www.HealthFirstIndividual.cor | www.healthfirstinsurance.or | | | | | | | | |
| FL | JACKSON | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | JACKSON | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | JACKSON | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | JACKSON | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | JACKSON | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | JACKSON | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | JACKSON | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | JACKSON | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | JACKSON | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | JACKSON | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | JACKSON | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | JACKSON | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | JACKSON | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | JACKSON | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | JACKSON | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | JACKSON | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | JACKSON | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | JACKSON | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | X | | | | | |
| FL | JACKSON | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | X | | | | | |
| FL | JACKSON | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | JACKSON | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | JACKSON | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | JACKSON | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | JACKSON | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | JACKSON | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | JACKSON | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6632 | FL | JACKSON | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 31 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6633 | FL | JEFFERSON | Gold | Florida Blue (BlueCro | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6634 | FL | JEFFERSON | Silver | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6635 | FL | JEFFERSON | Gold | Florida Blue (BlueCro | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6636 | FL | JEFFERSON | Silver | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Essential | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6637 | FL | JEFFERSON | Gold | Florida Blue (BlueCro | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6638 | FL | JEFFERSON | Silver | Florida Blue (BlueCro | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6639 | FL | JEFFERSON | Bronze | Florida Blue (BlueCro | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6640 | FL | JEFFERSON | Bronze | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6641 | FL | JEFFERSON | Gold | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6642 | FL | JEFFERSON | Silver | Florida Blue (BlueCro | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6643 | FL | JEFFERSON | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6644 | FL | JEFFERSON | Bronze | Florida Blue (BlueCro | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6645 | FL | JEFFERSON | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6646 | FL | JEFFERSON | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6647 | FL | JEFFERSON | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6648 | FL | JEFFERSON | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6649 | FL | JEFFERSON | Platinum | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6650 | FL | JEFFERSON | Gold | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6651 | FL | JEFFERSON | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6652 | FL | JEFFERSON | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6653 | FL | JEFFERSON | Bronze | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6654 | FL | JEFFERSON | Silver | Florida Blue (BlueCro | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6655 | FL | JEFFERSON | Platinum | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6656 | FL | JEFFERSON | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6657 | FL | JEFFERSON | Catastrophic | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6658 | FL | JEFFERSON | Silver | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6659 | FL | JEFFERSON | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 32 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6660 | FL | LAFAYETTE | Gold | Florida Blue (BlueCro | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6661 | FL | LAFAYETTE | Silver | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6662 | FL | LAFAYETTE | Gold | Florida Blue (BlueCro | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6663 | FL | LAFAYETTE | Silver | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Essential | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6664 | FL | LAFAYETTE | Gold | Florida Blue (BlueCro | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6665 | FL | LAFAYETTE | Silver | Florida Blue (BlueCro | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6666 | FL | LAFAYETTE | Bronze | Florida Blue (BlueCro | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6667 | FL | LAFAYETTE | Bronze | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6668 | FL | LAFAYETTE | Gold | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6669 | FL | LAFAYETTE | Silver | Florida Blue (BlueCro | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6670 | FL | LAFAYETTE | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6671 | FL | LAFAYETTE | Bronze | Florida Blue (BlueCro | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6672 | FL | LAFAYETTE | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6673 | FL | LAFAYETTE | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6674 | FL | LAFAYETTE | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6675 | FL | LAFAYETTE | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6676 | FL | LAFAYETTE | Platinum | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6677 | FL | LAFAYETTE | Gold | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6678 | FL | LAFAYETTE | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6679 | FL | LAFAYETTE | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6680 | FL | LAFAYETTE | Bronze | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6681 | FL | LAFAYETTE | Bronze | Florida Blue (BlueCro | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6682 | FL | LAFAYETTE | Platinum | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6683 | FL | LAFAYETTE | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6684 | FL | LAFAYETTE | Catastrophic | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6685 | FL | LAFAYETTE | Silver | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6686 | FL | LAFAYETTE | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 33 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6687 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6688 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6689 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6690 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6691 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6692 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6693 | FL | LAKE | Bronze | Florida Blue (BlueCro | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6694 | FL | LAKE | Bronze | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6695 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6696 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6697 | FL | LAKE | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6698 | FL | LAKE | Bronze | Florida Blue (BlueCro | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6699 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6700 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6701 | FL | LAKE | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6702 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6703 | FL | LAKE | Platinum | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6704 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6705 | FL | LAKE | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6706 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6707 | FL | LAKE | Bronze | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6708 | FL | LAKE | Bronze | Florida Blue (BlueCro | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6709 | FL | LAKE | Platinum | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6710 | FL | LAKE | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6711 | FL | LAKE | Catastrophic | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6712 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6713 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6714 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0120032 | BlueSelect Predictabl | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6715 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0120033 | BlueSelect Predictabl | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6716 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0120034 | BlueSelect Predictabl | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6717 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0120035 | BlueSelect Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6718 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0120036 | BlueSelect Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6719 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0120041 | BlueSelect Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6720 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0120043 | BlueSelect Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6721 | FL | LAKE | Bronze | Florida Blue (BlueCro | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6722 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0120053 | BlueSelect Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6723 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0120055 | BlueSelect Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6724 | FL | LAKE | Bronze | Florida Blue (BlueCro | 16842FL0120058 | BlueSelect Essential | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6725 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0120059 | BlueSelect Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6726 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6727 | FL | LAKE | Silver | Florida Blue (BlueCro | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6728 | FL | LAKE | Platinum | Florida Blue (BlueCro | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6729 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6730 | FL | LAKE | Platinum | Florida Blue (BlueCro | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6731 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6732 | FL | LAKE | Platinum | Florida Blue (BlueCro | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6733 | FL | LAKE | Gold | Florida Blue (BlueCro | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://qpd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | LAKE | Bronze | Florida Blue (BlueCross | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LAKE | Bronze | Florida Blue (BlueCross | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Platinum | Florida Blue (BlueCross | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LAKE | Platinum | Florida Blue (BlueCross | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Silver | Florida Blue (BlueCross | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LAKE | Silver | Florida Blue (BlueCross | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| FL | LAKE | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 635 | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| FL | LAKE | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| FL | LAKE | Catastro | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| FL | LAKE | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| FL | LAKE | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| FL | LAKE | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| FL | LAKE | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LAKE | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Predictable | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LAKE | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LAKE | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LAKE | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LAKE | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential (H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Silver | Florida Blue HMO (a | 30252FL0020052 | BlueCare Essential (H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Bronze | Florida Blue HMO (a | 30252FL0020055 | BlueCare Essential (H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Bronze | Florida Blue HMO (a | 30252FL0020058 | BlueCare Essential (H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LAKE | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LAKE | Platinum | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Platinum | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LAKE | Bronze | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LAKE | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LAKE | Catastro | Humana Medical Pla | 35783FL1150001 | Humana Direct Basic | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| FL | LAKE | Bronze | Humana Medical Pla | 35783FL1150002 | Humana Direct Bronz | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| FL | LAKE | Bronze | Humana Medical Pla | 35783FL1150003 | Humana Direct Bronz | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| FL | LAKE | Silver | Humana Medical Pla | 35783FL1150004 | Humana Direct Silver | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| FL | LAKE | Gold | Humana Medical Pla | 35783FL1150005 | Humana Direct Gold 2 | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| FL | LAKE | Platinum | Humana Medical Pla | 35783FL1150006 | Humana Direct Platin | HMO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| FL | LAKE | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savir | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | www.cigna.com/individual/w | www.cigna.com/fb-drug-list | | | | | | | |
| FL | LAKE | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | www.cigna.com/individual/w | www.cigna.com/fb-drug-list | | | | | | | |
| FL | LAKE | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | www.cigna.com/individual/w | www.cigna.com/fb-drug-list | | | | | | | |
| FL | LAKE | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savir | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | www.cigna.com/individual/w | www.cigna.com/fb-drug-list | | | | | | | |
| FL | LAKE | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | www.cigna.com/individual/w | www.cigna.com/fb-drug-list | | | | | | | |
| FL | LAKE | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | www.cigna.com/individual/w | www.cigna.com/fb-drug-list | | | | | | | |
| FL | LAKE | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | www.cigna.com/individual/w | www.cigna.com/fb-drug-list | | | | | | | |
| FL | LAKE | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Health Assu | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | www.cigna.com/individual/w | www.cigna.com/fb-drug-list | | | | | | | |
| FL | LAKE | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | www.cigna.com/individual/w | www.cigna.com/fb-drug-list | | | | | | | |
| FL | LAKE | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | www.cigna.com/individual/w | www.cigna.com/fb-drug-list | | | | | | | |
| FL | LAKE | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 34 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | www.cigna.com/individual/w | www.cigna.com/fb-drug-list | | | | | | | |
| FL | LEE | Gold | Florida Blue (BlueCross | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Silver | Florida Blue (BlueCross | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Gold | Florida Blue (BlueCross | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Silver | Florida Blue (BlueCross | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Gold | Florida Blue (BlueCross | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Silver | Florida Blue (BlueCross | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Bronze | Florida Blue (BlueCross | 16842FL0070084 | BlueOptions EPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Gold | Florida Blue (BlueCross | 16842FL0070087 | BlueOptions EssentialEPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Silver | Florida Blue (BlueCross | 16842FL0070088 | BlueOptions EssentialEPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Bronze | Florida Blue (BlueCross | 16842FL0070096 | BlueOptions EssentialEPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Bronze | Florida Blue (BlueCross | 16842FL0070099 | BlueOptions EssentialEPO | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Silver | Florida Blue (BlueCross | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Silver | Florida Blue (BlueCross | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Platinum | Florida Blue (BlueCross | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Gold | Florida Blue (BlueCross | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Platinum | Florida Blue (BlueCross | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Bronze | Florida Blue (BlueCross | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | | | | | | |
| FL | LEE | Gold | Florida Blue (BlueCross | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | LEE | Bronze | Florida Blue (BlueCross | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Platinum | Florida Blue (BlueCross | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Bronze | Florida Blue (BlueCross | 16842FL0070110 | BlueOptions Everyday | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Platinum | Florida Blue (BlueCross | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Silver | Florida Blue (BlueCross | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Silver | Florida Blue (BlueCross | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Catastro | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Silver | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential (H | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Silver | Florida Blue HMO (a | 30252FL0020052 | BlueCare Essential (H | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Bronze | Florida Blue HMO (a | 30252FL0020055 | BlueCare Essential (H | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Bronze | Florida Blue HMO (a | 30252FL0020058 | BlueCare Essential (H | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | LEE | Gold | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | LEE | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6836 | FL | LEE | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6837 | FL | LEE | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6838 | FL | LEE | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6839 | FL | LEE | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savi | PPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifi | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6840 | FL | LEE | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifi | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6841 | FL | LEE | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifi | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6842 | FL | LEE | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savi | PPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifi | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6843 | FL | LEE | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifi | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6844 | FL | LEE | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifi | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6845 | FL | LEE | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifi | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6846 | FL | LEE | Gold | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifi | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6847 | FL | LEE | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex | PPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifi | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6848 | FL | LEE | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifi | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6849 | FL | LEE | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 35 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifi | http://www.cigna.com/individ | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 6850 | FL | LEON | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predicta | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6851 | FL | LEON | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predicta | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6852 | FL | LEON | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predicta | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6853 | FL | LEON | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predicta | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6854 | FL | LEON | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6855 | FL | LEON | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6856 | FL | LEON | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6857 | FL | LEON | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6858 | FL | LEON | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6859 | FL | LEON | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6860 | FL | LEON | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6861 | FL | LEON | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6862 | FL | LEON | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6863 | FL | LEON | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6864 | FL | LEON | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6865 | FL | LEON | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6866 | FL | LEON | Silver | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6867 | FL | LEON | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6868 | FL | LEON | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6869 | FL | LEON | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6870 | FL | LEON | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6871 | FL | LEON | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6872 | FL | LEON | Silver | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6873 | FL | LEON | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6874 | FL | LEON | Catastrophic | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6875 | FL | LEON | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6876 | FL | LEON | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 36 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6877 | FL | LEVY | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predicta | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6878 | FL | LEVY | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predicta | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6879 | FL | LEVY | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predicta | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6880 | FL | LEVY | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predicta | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6881 | FL | LEVY | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6882 | FL | LEVY | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6883 | FL | LEVY | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6884 | FL | LEVY | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6885 | FL | LEVY | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6886 | FL | LEVY | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6887 | FL | LEVY | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6888 | FL | LEVY | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6889 | FL | LEVY | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6890 | FL | LEVY | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6891 | FL | LEVY | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6892 | FL | LEVY | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6893 | FL | LEVY | Silver | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6894 | FL | LEVY | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6895 | FL | LEVY | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6896 | FL | LEVY | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6897 | FL | LEVY | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6898 | FL | LEVY | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6899 | FL | LEVY | Silver | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6900 | FL | LEVY | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6901 | FL | LEVY | Catastrophic | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6902 | FL | LEVY | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6903 | FL | LEVY | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6904 | FL | LEVY | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6905 | FL | LEVY | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6906 | FL | LEVY | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6907 | FL | LEVY | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6908 | FL | LEVY | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6909 | FL | LEVY | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6910 | FL | LEVY | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential 14 | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6911 | FL | LEVY | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential 14 | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6912 | FL | LEVY | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential 14 | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6913 | FL | LEVY | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential 14 | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6914 | FL | LEVY | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential 14 | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6915 | FL | LEVY | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential 14 | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6916 | FL | LEVY | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6917 | FL | LEVY | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6918 | FL | LEVY | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6919 | FL | LEVY | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6920 | FL | LEVY | Silver | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6921 | FL | LEVY | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6922 | FL | LEVY | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6923 | FL | LEVY | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6924 | FL | LEVY | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay P | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6925 | FL | LEVY | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6926 | FL | LEVY | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6927 | FL | LEVY | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 37 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6928 | FL | LIBERTY | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predicta | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6929 | FL | LIBERTY | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predicta | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6930 | FL | LIBERTY | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predicta | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6931 | FL | LIBERTY | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predicta | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6932 | FL | LIBERTY | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6933 | FL | LIBERTY | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6934 | FL | LIBERTY | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6935 | FL | LIBERTY | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 6936 | FL | LIBERTY | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6937 | FL | LIBERTY | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 6938 | FL | LIBERTY | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6939 | FL | LIBERTY | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6940 | FL | LIBERTY | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6941 | FL | LIBERTY | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6942 | FL | LIBERTY | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6943 | FL | LIBERTY | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6944 | FL | LIBERTY | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6945 | FL | LIBERTY | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6946 | FL | LIBERTY | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6947 | FL | LIBERTY | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6948 | FL | LIBERTY | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6949 | FL | LIBERTY | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6950 | FL | LIBERTY | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6951 | FL | LIBERTY | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6952 | FL | LIBERTY | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6953 | FL | LIBERTY | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6954 | FL | LIBERTY | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 38 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6955 | FL | MADISON | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictab | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6956 | FL | MADISON | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictab | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6957 | FL | MADISON | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictab | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6958 | FL | MADISON | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictab | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6959 | FL | MADISON | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6960 | FL | MADISON | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6961 | FL | MADISON | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6962 | FL | MADISON | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6963 | FL | MADISON | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6964 | FL | MADISON | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6965 | FL | MADISON | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6966 | FL | MADISON | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6967 | FL | MADISON | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6968 | FL | MADISON | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6969 | FL | MADISON | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6970 | FL | MADISON | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6971 | FL | MADISON | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6972 | FL | MADISON | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6973 | FL | MADISON | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6974 | FL | MADISON | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 6975 | FL | MADISON | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6976 | FL | MADISON | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6977 | FL | MADISON | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6978 | FL | MADISON | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6979 | FL | MADISON | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6980 | FL | MADISON | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6981 | FL | MADISON | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 39 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6982 | FL | MANATEE | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictab | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6983 | FL | MANATEE | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictab | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6984 | FL | MANATEE | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictab | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6985 | FL | MANATEE | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictab | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6986 | FL | MANATEE | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6987 | FL | MANATEE | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6988 | FL | MANATEE | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6989 | FL | MANATEE | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6990 | FL | MANATEE | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6991 | FL | MANATEE | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6992 | FL | MANATEE | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6993 | FL | MANATEE | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6994 | FL | MANATEE | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6995 | FL | MANATEE | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6996 | FL | MANATEE | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6997 | FL | MANATEE | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 6998 | FL | MANATEE | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 6999 | FL | MANATEE | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7000 | FL | MANATEE | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7001 | FL | MANATEE | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7002 | FL | MANATEE | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7003 | FL | MANATEE | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7004 | FL | MANATEE | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7005 | FL | MANATEE | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7006 | FL | MANATEE | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7007 | FL | MANATEE | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7008 | FL | MANATEE | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7009 | FL | MANATEE | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 7010 | FL | MANATEE | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 635 | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 7011 | FL | MANATEE | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 7012 | FL | MANATEE | Catastro | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 7013 | FL | MANATEE | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 P | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 7014 | FL | MANATEE | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 Pl | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 7015 | FL | MANATEE | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 7016 | FL | MANATEE | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7017 | FL | MANATEE | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7018 | FL | MANATEE | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7019 | FL | MANATEE | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7020 | FL | MANATEE | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7021 | FL | MANATEE | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7022 | FL | MANATEE | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7023 | FL | MANATEE | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7024 | FL | MANATEE | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential Pl | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7025 | FL | MANATEE | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential Pl | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7026 | FL | MANATEE | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7027 | FL | MANATEE | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7028 | FL | MANATEE | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7029 | FL | MANATEE | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7030 | FL | MANATEE | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7031 | FL | MANATEE | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7032 | FL | MANATEE | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7033 | FL | MANATEE | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7034 | FL | MANATEE | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7035 | FL | MANATEE | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7036 | FL | MANATEE | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1- | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7037 | FL | MANATEE | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7038 | FL | MANATEE | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7039 | FL | MANATEE | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7040 | FL | MANATEE | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savir PPO | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 7041 | FL | MANATEE | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 7042 | FL | MANATEE | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 7043 | FL | MANATEE | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savir PPO | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 7044 | FL | MANATEE | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 7045 | FL | MANATEE | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 7046 | FL | MANATEE | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 7047 | FL | MANATEE | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu PPO | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 7048 | FL | MANATEE | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 7049 | FL | MANATEE | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 7050 | FL | MANATEE | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu PPO | PPO | Rating Area 40 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ | http://www.cigna.com/indiv | http://www.cigna.com/indiv | www.cigna.com/ifp-drug-list | | | | | | | |
| 7051 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0070072 | BlueOptions Predictab EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7052 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0070073 | BlueOptions Predictab EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7053 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0070074 | BlueOptions Predictab EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7054 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0070075 | BlueOptions Predictab EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7055 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0070076 | BlueOptions Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7056 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0070081 | BlueOptions Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7057 | FL | MARION | Bronze | Florida Blue (BlueCross | 16842FL0070084 | BlueOptions Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7058 | FL | MARION | Bronze | Florida Blue (BlueCross | 16842FL0070087 | BlueOptions Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7059 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0070088 | BlueOptions Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7060 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0070093 | BlueOptions Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7061 | FL | MARION | Bronze | Florida Blue (BlueCross | 16842FL0070096 | BlueOptions Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7062 | FL | MARION | Bronze | Florida Blue (BlueCross | 16842FL0070099 | BlueOptions Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7063 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0070100 | BlueOptions Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7064 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0070101 | BlueOptions Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7065 | FL | MARION | Platinum | Florida Blue (BlueCross | 16842FL0070102 | BlueOptions Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7066 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0070103 | BlueOptions Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7067 | FL | MARION | Platinum | Florida Blue (BlueCross | 16842FL0070104 | BlueOptions Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7068 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0070105 | BlueOptions Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7069 | FL | MARION | Platinum | Florida Blue (BlueCross | 16842FL0070106 | BlueOptions Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7070 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0070107 | BlueOptions All Copay EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7071 | FL | MARION | Bronze | Florida Blue (BlueCross | 16842FL0070108 | BlueOptions Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7072 | FL | MARION | Bronze | Florida Blue (BlueCross | 16842FL0070109 | BlueOptions Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7073 | FL | MARION | Platinum | Florida Blue (BlueCross | 16842FL0070110 | BlueOptions All Copay EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7074 | FL | MARION | Platinum | Florida Blue (BlueCross | 16842FL0070111 | BlueOptions All Copay EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7075 | FL | MARION | Catastrophic | Florida Blue (BlueCross | 16842FL0070112 | BlueOptions Catastrop EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7076 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0070114 | BlueOptions Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7077 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0070115 | BlueOptions Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7078 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0120032 | BlueSelect Predictable EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7079 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0120033 | BlueSelect Predictable EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7080 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0120034 | BlueSelect Predictable EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7081 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0120035 | BlueSelect Predictable EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7082 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0120036 | BlueSelect Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7083 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0120041 | BlueSelect Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7084 | FL | MARION | Bronze | Florida Blue (BlueCross | 16842FL0120044 | BlueSelect Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7085 | FL | MARION | Bronze | Florida Blue (BlueCross | 16842FL0120047 | BlueSelect Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7086 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0120048 | BlueSelect Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7087 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0120053 | BlueSelect Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7088 | FL | MARION | Bronze | Florida Blue (BlueCross | 16842FL0120056 | BlueSelect Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7089 | FL | MARION | Bronze | Florida Blue (BlueCross | 16842FL0120059 | BlueSelect Essential EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7090 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0120060 | BlueSelect Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7091 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0120061 | BlueSelect Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7092 | FL | MARION | Platinum | Florida Blue (BlueCross | 16842FL0120062 | BlueSelect Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7093 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0120063 | BlueSelect Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7094 | FL | MARION | Platinum | Florida Blue (BlueCross | 16842FL0120064 | BlueSelect Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7095 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0120065 | BlueSelect Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7096 | FL | MARION | Platinum | Florida Blue (BlueCross | 16842FL0120066 | BlueSelect Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7097 | FL | MARION | Gold | Florida Blue (BlueCross | 16842FL0120067 | BlueSelect All Copay | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7098 | FL | MARION | Bronze | Florida Blue (BlueCross | 16842FL0120068 | BlueSelect Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7099 | FL | MARION | Bronze | Florida Blue (BlueCross | 16842FL0120069 | BlueSelect Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7100 | FL | MARION | Platinum | Florida Blue (BlueCross | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7101 | FL | MARION | Platinum | Florida Blue (BlueCross | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7102 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0120072 | BlueSelect Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7103 | FL | MARION | Silver | Florida Blue (BlueCross | 16842FL0120073 | BlueSelect Everyday EPO | EPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7104 | FL | MARION | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575/ PPO | PPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 7105 | FL | MARION | Bronze | Aetna | 23841FL0080003 | Aetna Advantage 635/ PPO | PPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 7106 | FL | MARION | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 7107 | FL | MARION | Catastrophic | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 7108 | FL | MARION | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 PPO | PPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 7109 | FL | MARION | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 PPO | PPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | X | | | | | |
| 7110 | FL | MARION | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 PPO | PPO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | |
| 7111 | FL | MARION | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7112 | FL | MARION | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7113 | FL | MARION | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7114 | FL | MARION | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7115 | FL | MARION | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7116 | FL | MARION | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7117 | FL | MARION | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential 14 HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7118 | FL | MARION | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential 14 HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7119 | FL | MARION | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential P HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7120 | FL | MARION | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential P HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7121 | FL | MARION | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential P HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7122 | FL | MARION | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential P HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7123 | FL | MARION | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7124 | FL | MARION | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7125 | FL | MARION | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7126 | FL | MARION | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7127 | FL | MARION | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7128 | FL | MARION | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7129 | FL | MARION | Platinum | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7130 | FL | MARION | Gold | Florida Blue HMO (a | 30252FL0020067 | BlueCare All Copay | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7131 | FL | MARION | Bronze | Florida Blue HMO (a | 30252FL0020068 | BlueCare Everyday HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7132 | FL | MARION | Platinum | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7133 | FL | MARION | Silver | Florida Blue HMO (a | 30252FL0020072 | BlueCare Everyday HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7134 | FL | MARION | Silver | Florida Blue HMO (a | 30252FL0020073 | BlueCare Everyday HMO | HMO | Rating Area 41 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7135 | FL | MARTIN | Gold | Florida Blue (BlueCross | 16842FL0070072 | BlueOptions Predictab EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7136 | FL | MARTIN | Silver | Florida Blue (BlueCross | 16842FL0070073 | BlueOptions Predictab EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7137 | FL | MARTIN | Gold | Florida Blue (BlueCross | 16842FL0070074 | BlueOptions Predictab EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7138 | FL | MARTIN | Silver | Florida Blue (BlueCross | 16842FL0070075 | BlueOptions Predictab EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7139 | FL | MARTIN | Gold | Florida Blue (BlueCross | 16842FL0070076 | BlueOptions Essential EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7140 | FL | MARTIN | Silver | Florida Blue (BlueCross | 16842FL0070081 | BlueOptions Essential EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 7141 | FL | MARTIN | Bronze | Florida Blue (BlueCross | 16842FL0070084 | BlueOptions Essential EPO | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7142 | FL | MARTIN | Bronze | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7143 | FL | MARTIN | Gold | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7144 | FL | MARTIN | Silver | Florida Blue (BlueCro | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7145 | FL | MARTIN | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7146 | FL | MARTIN | Bronze | Florida Blue (BlueCro | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7147 | FL | MARTIN | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7148 | FL | MARTIN | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7149 | FL | MARTIN | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7150 | FL | MARTIN | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7151 | FL | MARTIN | Platinum | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7152 | FL | MARTIN | Gold | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7153 | FL | MARTIN | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7154 | FL | MARTIN | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7155 | FL | MARTIN | Bronze | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7156 | FL | MARTIN | Bronze | Florida Blue (BlueCro | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7157 | FL | MARTIN | Platinum | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7158 | FL | MARTIN | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7159 | FL | MARTIN | Catastrophic | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions Catastrophic | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7160 | FL | MARTIN | Silver | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7161 | FL | MARTIN | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7162 | FL | MARTIN | Gold | Florida Blue (BlueCro | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7163 | FL | MARTIN | Silver | Florida Blue (BlueCro | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7164 | FL | MARTIN | Gold | Florida Blue (BlueCro | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7165 | FL | MARTIN | Silver | Florida Blue (BlueCro | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7166 | FL | MARTIN | Gold | Florida Blue (BlueCro | 16842FL0120036 | BlueSelect Essential | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7167 | FL | MARTIN | Silver | Florida Blue (BlueCro | 16842FL0120041 | BlueSelect Essential | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7168 | FL | MARTIN | Bronze | Florida Blue (BlueCro | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7169 | FL | MARTIN | Bronze | Florida Blue (BlueCro | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7170 | FL | MARTIN | Gold | Florida Blue (BlueCro | 16842FL0120048 | BlueSelect Essential | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7171 | FL | MARTIN | Silver | Florida Blue (BlueCro | 16842FL0120053 | BlueSelect Essential | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7172 | FL | MARTIN | Bronze | Florida Blue (BlueCro | 16842FL0120056 | BlueSelect Essential | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7173 | FL | MARTIN | Bronze | Florida Blue (BlueCro | 16842FL0120059 | BlueSelect Essential | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7174 | FL | MARTIN | Silver | Florida Blue (BlueCro | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7175 | FL | MARTIN | Silver | Florida Blue (BlueCro | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7176 | FL | MARTIN | Platinum | Florida Blue (BlueCro | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7177 | FL | MARTIN | Gold | Florida Blue (BlueCro | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7178 | FL | MARTIN | Platinum | Florida Blue (BlueCro | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7179 | FL | MARTIN | Gold | Florida Blue (BlueCro | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7180 | FL | MARTIN | Platinum | Florida Blue (BlueCro | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7181 | FL | MARTIN | Gold | Florida Blue (BlueCro | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7182 | FL | MARTIN | Bronze | Florida Blue (BlueCro | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7183 | FL | MARTIN | Bronze | Florida Blue (BlueCro | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7184 | FL | MARTIN | Platinum | Florida Blue (BlueCro | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7185 | FL | MARTIN | Platinum | Florida Blue (BlueCro | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7186 | FL | MARTIN | Silver | Florida Blue (BlueCro | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7187 | FL | MARTIN | Silver | Florida Blue (BlueCro | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7188 | FL | MARTIN | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7189 | FL | MARTIN | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7190 | FL | MARTIN | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7191 | FL | MARTIN | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7192 | FL | MARTIN | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7193 | FL | MARTIN | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7194 | FL | MARTIN | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7195 | FL | MARTIN | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7196 | FL | MARTIN | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7197 | FL | MARTIN | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7198 | FL | MARTIN | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7199 | FL | MARTIN | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7200 | FL | MARTIN | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7201 | FL | MARTIN | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7202 | FL | MARTIN | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7203 | FL | MARTIN | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7204 | FL | MARTIN | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7205 | FL | MARTIN | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7206 | FL | MARTIN | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7207 | FL | MARTIN | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7208 | FL | MARTIN | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7209 | FL | MARTIN | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7210 | FL | MARTIN | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7211 | FL | MARTIN | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday | HMO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7212 | FL | MARTIN | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savir | PPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 7213 | FL | MARTIN | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 7214 | FL | MARTIN | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 7215 | FL | MARTIN | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savir | PPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 7216 | FL | MARTIN | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 7217 | FL | MARTIN | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 7218 | FL | MARTIN | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 7219 | FL | MARTIN | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 7220 | FL | MARTIN | Silver | Cigna Healthcare | 48121FL0020009 | myCigna Copay Assu | PPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 7221 | FL | MARTIN | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 7222 | FL | MARTIN | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 42 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | www.cigna.com/ifp-drug-list | | | | | | | |
| 7223 | FL | Miami-Dade | Silver | Florida Blue (BlueCro | 16842FL0070072 | BlueOptions Predictable | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7224 | FL | Miami-Dade | Gold | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predictable | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7225 | FL | Miami-Dade | Silver | Florida Blue (BlueCro | 16842FL0070074 | BlueOptions Predictable | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7226 | FL | Miami-Dade | Gold | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Predictable | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7227 | FL | Miami-Dade | Silver | Florida Blue (BlueCro | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7228 | FL | Miami-Dade | Silver | Florida Blue (BlueCro | 16842FL0070077 | BlueOptions Essential | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7229 | FL | Miami-Dade | Bronze | Florida Blue (BlueCro | 16842FL0070086 | BlueOptions Essential | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7230 | FL | Miami-Dade | Bronze | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7231 | FL | Miami-Dade | Gold | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7232 | FL | Miami-Dade | Silver | Florida Blue (BlueCro | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7233 | FL | Miami-Dade | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7234 | FL | Miami-Dade | Bronze | Florida Blue (BlueCro | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7235 | FL | Miami-Dade | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7236 | FL | Miami-Dade | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7237 | FL | Miami-Dade | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7238 | FL | Miami-Dade | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7239 | FL | Miami-Dade | Platinum | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7240 | FL | Miami-Dade | Gold | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7241 | FL | Miami-Dade | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7242 | FL | Miami-Dade | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7243 | FL | Miami-Dade | Bronze | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Adult Dental | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7244 | FL | Miami-Dade | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7245 | FL | Miami-Dade | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7246 | FL | Miami-Dade | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7247 | FL | Miami-Dade | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7248 | FL | Miami-Dade | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7249 | FL | Miami-Dade | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7250 | FL | Miami-Dade | Gold | Florida Blue (BlueCr | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7251 | FL | Miami-Dade | Silver | Florida Blue (BlueCr | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7252 | FL | Miami-Dade | Gold | Florida Blue (BlueCr | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7253 | FL | Miami-Dade | Silver | Florida Blue (BlueCr | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7254 | FL | Miami-Dade | Gold | Florida Blue (BlueCr | 16842FL0120036 | BlueSelect Essential 1 | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7255 | FL | Miami-Dade | Silver | Florida Blue (BlueCr | 16842FL0120041 | BlueSelect Essential 1 | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7256 | FL | Miami-Dade | Bronze | Florida Blue (BlueCr | 16842FL0120044 | BlueSelect Essential 1 | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7257 | FL | Miami-Dade | Bronze | Florida Blue (BlueCr | 16842FL0120047 | BlueSelect Essential 1 | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7258 | FL | Miami-Dade | Gold | Florida Blue (BlueCr | 16842FL0120048 | BlueSelect Essential 1 | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7259 | FL | Miami-Dade | Silver | Florida Blue (BlueCr | 16842FL0120053 | BlueSelect Essential 1 | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7260 | FL | Miami-Dade | Bronze | Florida Blue (BlueCr | 16842FL0120056 | BlueSelect Essential 1 | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7261 | FL | Miami-Dade | Bronze | Florida Blue (BlueCr | 16842FL0120059 | BlueSelect Essential 1 | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7262 | FL | Miami-Dade | Silver | Florida Blue (BlueCr | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7263 | FL | Miami-Dade | Silver | Florida Blue (BlueCr | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7264 | FL | Miami-Dade | Platinum | Florida Blue (BlueCr | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7265 | FL | Miami-Dade | Gold | Florida Blue (BlueCr | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7266 | FL | Miami-Dade | Platinum | Florida Blue (BlueCr | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7267 | FL | Miami-Dade | Gold | Florida Blue (BlueCr | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7268 | FL | Miami-Dade | Platinum | Florida Blue (BlueCr | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | X | X |
| 7269 | FL | Miami-Dade | Gold | Florida Blue (BlueCr | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | X | X |
| 7270 | FL | Miami-Dade | Bronze | Florida Blue (BlueCr | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7271 | FL | Miami-Dade | Bronze | Florida Blue (BlueCr | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7272 | FL | Miami-Dade | Bronze | Florida Blue (BlueCr | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7273 | FL | Miami-Dade | Platinum | Florida Blue (BlueCr | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7274 | FL | Miami-Dade | Silver | Florida Blue (BlueCr | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7275 | FL | Miami-Dade | Silver | Florida Blue (BlueCr | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7276 | FL | Miami-Dade | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | |
| 7277 | FL | Miami-Dade | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 635 | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | |
| 7278 | FL | Miami-Dade | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | X |
| 7279 | FL | Miami-Dade | Catastro | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | |
| 7280 | FL | Miami-Dade | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | X |
| 7281 | FL | Miami-Dade | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | X |
| 7282 | FL | Miami-Dade | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | | |
| 7283 | FL | Miami-Dade | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7284 | FL | Miami-Dade | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7285 | FL | Miami-Dade | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7286 | FL | Miami-Dade | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7287 | FL | Miami-Dade | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 13 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7288 | FL | Miami-Dade | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7289 | FL | Miami-Dade | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential 1 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7290 | FL | Miami-Dade | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential 1 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7291 | FL | Miami-Dade | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential Pl | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7292 | FL | Miami-Dade | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential Pl | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7293 | FL | Miami-Dade | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential Pl | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7294 | FL | Miami-Dade | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential Pl | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7295 | FL | Miami-Dade | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7296 | FL | Miami-Dade | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7297 | FL | Miami-Dade | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7298 | FL | Miami-Dade | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7299 | FL | Miami-Dade | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7300 | FL | Miami-Dade | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7301 | FL | Miami-Dade | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7302 | FL | Miami-Dade | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7303 | FL | Miami-Dade | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7304 | FL | Miami-Dade | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay 1 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7305 | FL | Miami-Dade | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | |
| 7306 | FL | Miami-Dade | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | X |
| 7307 | FL | Miami-Dade | Catastro | Humana Medical Pla | 35783FL1160001 | Humana Connect Cat | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | |
| 7308 | FL | Miami-Dade | Bronze | Humana Medical Pla | 35783FL1160002 | Humana Connect Bro | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | |
| 7309 | FL | Miami-Dade | Bronze | Humana Medical Pla | 35783FL1160003 | Humana Connect Bro | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | |
| 7310 | FL | Miami-Dade | Silver | Humana Medical Pla | 35783FL1160004 | Humana Connect Silv | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | |
| 7311 | FL | Miami-Dade | Gold | Humana Medical Pla | 35783FL1160005 | Humana Connect Gol | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | |
| 7312 | FL | Miami-Dade | Platinum | Humana Medical Pla | 35783FL1160006 | Humana Connect Plat | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | |
| 7313 | FL | Miami-Dade | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savir | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | |
| 7314 | FL | Miami-Dade | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | |
| 7315 | FL | Miami-Dade | Silver | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | |
| 7316 | FL | Miami-Dade | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savir | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | |
| 7317 | FL | Miami-Dade | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | |
| 7318 | FL | Miami-Dade | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | |
| 7319 | FL | Miami-Dade | Gold | Cigna Healthcare | 48121FL0020007 | myCigna Copay Assu | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | |
| 7320 | FL | Miami-Dade | Gold | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | |
| 7321 | FL | Miami-Dade | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | |
| 7322 | FL | Miami-Dade | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | |
| 7323 | FL | Miami-Dade | Silver | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | |
| 7324 | FL | Miami-Dade | Gold | Preferred Medical Pl | 51398FL0650001 | Gold Premier 8X Dad | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-305-648-4011 | 1-855-752-6767 | 1-800-955-8771 | | X |
| 7325 | FL | Miami-Dade | Silver | Preferred Medical Pl | 51398FL0650012 | Silver Deluxe AX Dad | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-305-648-4011 | 1-855-752-6767 | 1-800-955-8771 | | X |
| 7326 | FL | Miami-Dade | Silver | Preferred Medical Pl | 51398FL0650015 | Silver Deluxe CX Dad | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-305-648-4011 | 1-855-752-6767 | 1-800-955-8771 | | X |
| 7327 | FL | Miami-Dade | Bronze | Preferred Medical Pl | 51398FL0650018 | Bronze Select AX Da | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-305-648-4011 | 1-855-752-6767 | 1-800-955-8771 | | X |
| 7328 | FL | Miami-Dade | Bronze | Preferred Medical Pl | 51398FL0650020 | Bronze Select BX Da | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-305-648-4011 | 1-855-752-6767 | 1-800-955-8771 | | X |
| 7329 | FL | Miami-Dade | Silver | Molina Healthcare of | 54172FL0010001 | Molina Marketplace S | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-888-560-5716 | 1-888-560-5716 | 1-800-955-8771 | | |
| 7330 | FL | Miami-Dade | Silver | Molina Healthcare of | 54172FL0010002 | Molina Marketplace S | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-888-560-5716 | 1-888-560-5716 | 1-800-955-8771 | | |
| 7331 | FL | Miami-Dade | Bronze | Molina Healthcare of | 54172FL0010003 | Molina Marketplace B | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-888-560-5716 | 1-888-560-5716 | 1-800-955-8771 | | |
| 7332 | FL | Miami-Dade | Gold | Coventry Health Car | 54745FL0070001 | Gold $5 Copay HMO | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | |
| 7333 | FL | Miami-Dade | Silver | Coventry Health Car | 54745FL0070002 | Silver $10 Copay HM | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | |
| 7334 | FL | Miami-Dade | Bronze | Coventry Health Car | 54745FL0070003 | Bronze $10 Copay HM | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | |
| 7335 | FL | Miami-Dade | Bronze | Coventry Health Car | 54745FL0070004 | Bronze Deductible On | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | |
| 7336 | FL | Miami-Dade | Catastro | Coventry Health Car | 54745FL0070005 | Catastrophic 100% HI | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | |
| 7337 | FL | Miami-Dade | Gold | Ambetter from Sunsh | 98382FL0100002 | Ambetter Gold 4 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | |
| 7338 | FL | Miami-Dade | Gold | Ambetter from Sunsh | 98382FL0100005 | Ambetter Gold 4 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | |
| 7339 | FL | Miami-Dade | Silver | Ambetter from Sunsh | 98382FL0100006 | Ambetter Silver 5 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | |
| 7340 | FL | Miami-Dade | Silver | Ambetter from Sunsh | 98382FL0100007 | Ambetter Silver 3 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | |
| 7341 | FL | Miami-Dade | Silver | Ambetter from Sunsh | 98382FL0100008 | Ambetter Silver 1 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | |
| 7342 | FL | Miami-Dade | Silver | Ambetter from Sunsh | 98382FL0100009 | Ambetter Silver 5 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | |
| 7343 | FL | Miami-Dade | Bronze | Ambetter from Sunsh | 98382FL0100012 | Ambetter Bronze 5 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | |
| 7344 | FL | Miami-Dade | Bronze | Ambetter from Sunsh | 98382FL0100012 | Ambetter Bronze 5 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | |
| 7345 | FL | Miami-Dade | Bronze | Ambetter from Sunsh | 98382FL0100013 | Ambetter Bronze 4 | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | |

Case 1:14-cv-00498-GK   Document 13-2   Filed 05/09/14   Page 74 of 394

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | Miami-Dade | Gold | Ambetter from Sunsh | 86382FL0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Gold | Ambetter from Sunsh | 86382FL0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Silver | Ambetter from Sunsh | 86382FL0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Silver | Ambetter from Sunsh | 86382FL0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Silver | Ambetter from Sunsh | 86382FL0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Silver | Ambetter from Sunsh | 86382FL0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Bronze | Ambetter from Sunsh | 86382FL0020010 | Ambetter Bronze 1 + \ | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Bronze | Ambetter from Sunsh | 86382FL0020012 | Ambetter Bronze 3 + \ | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Bronze | Ambetter from Sunsh | 86382FL0020013 | Ambetter Bronze 4 + \ | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Gold | Ambetter from Sunsh | 86382FL0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Gold | Ambetter from Sunsh | 86382FL0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Silver | Ambetter from Sunsh | 86382FL0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Silver | Ambetter from Sunsh | 86382FL0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Silver | Ambetter from Sunsh | 86382FL0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Silver | Ambetter from Sunsh | 86382FL0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Bronze | Ambetter from Sunsh | 86382FL0030010 | Ambetter Bronze 1 + \ | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Bronze | Ambetter from Sunsh | 86382FL0030012 | Ambetter Bronze 3 + \ | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | Miami-Dade | Bronze | Ambetter from Sunsh | 86382FL0030013 | Ambetter Bronze 4 + \ | HMO | Rating Area 43 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | http://ambetter.su | http://ambetter.sunshinehealt | http://ambetter.sunshinehealt | http://ambetter.sunshinehea | | | | | | | |
| FL | MONROE | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictat | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | MONROE | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictat | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | MONROE | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictat | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | MONROE | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | MONROE | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | MONROE | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | MONROE | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | MONROE | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | MONROE | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | MONROE | Silver | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | MONROE | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | MONROE | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | MONROE | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | MONROE | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | MONROE | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | MONROE | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | MONROE | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | MONROE | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | MONROE | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | MONROE | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | MONROE | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | MONROE | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | MONROE | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | MONROE | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | MONROE | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | MONROE | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | MONROE | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savi | PPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individu | http://www.cigna.com/individu | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | MONROE | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individu | http://www.cigna.com/individu | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | MONROE | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individu | http://www.cigna.com/individu | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | MONROE | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savi | PPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individu | http://www.cigna.com/individu | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | MONROE | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individu | http://www.cigna.com/individu | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | MONROE | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individu | http://www.cigna.com/individu | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | MONROE | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individu | http://www.cigna.com/individu | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | MONROE | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individu | http://www.cigna.com/individu | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | MONROE | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex | PPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individu | http://www.cigna.com/individu | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | MONROE | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individu | http://www.cigna.com/individu | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | MONROE | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 44 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/individu | http://www.cigna.com/individu | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | NASSAU | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictat | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictat | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | NASSAU | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictat | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | NASSAU | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | NASSAU | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | NASSAU | Silver | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | NASSAU | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | NASSAU | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | NASSAU | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | NASSAU | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | NASSAU | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | NASSAU | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | NASSAU | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | NASSAU | Silver | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Essential (H | HMO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Silver | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential (H | HMO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential (H | HMO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Gold | Florida Blue HMO (a | 30252FL0020044 | BlueCare Everyday H | HMO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Silver | Florida Blue HMO (a | 30252FL0020045 | BlueCare Everyday H | HMO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | NASSAU | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Everyday H | HMO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | NASSAU | Silver | Florida Blue HMO (a | 30252FL0020059 | BlueCare Everyday H | HMO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | NASSAU | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | NASSAU | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 45 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |

Note: Columns N–Q (Network URL, Plan Brochure URL, Summary of Benefits URL, Drug Formulary URL) contain the same truncated repeating value for every row: `http://opd.bcbsfl.c(http://www.bcbsfl.com/wps/p(http://www.bcbsfl.com/wps/p(http://www.bcbsfl.com/Docu…`. Columns K (Local) and L (Toll Free) are `1-877-236-4695` for every row; column M (TTY) is blank for every row. Source is `HIOS` for every row.

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Adult Dental | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7448 | FL | NASSAU | Bronze | Florida Blue HMO (a | 30252FL0020068 | BlueCare Everyday H | HMO | Rating Area 45 | Allows Adult and Child-Only | | X |
| 7449 | FL | NASSAU | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay 1 | HMO | Rating Area 45 | Allows Adult and Child-Only | | |
| 7450 | FL | NASSAU | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday P | HMO | Rating Area 45 | Allows Adult and Child-Only | | X |
| 7451 | FL | NASSAU | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday P | HMO | Rating Area 45 | Allows Adult and Child-Only | | |
| 7452 | FL | NASSAU | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 45 | Allows Adult and Child-Only | | X |
| 7453 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7454 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7455 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7456 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7457 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7458 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7459 | FL | OKALOOSA | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7460 | FL | OKALOOSA | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7461 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7462 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7463 | FL | OKALOOSA | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7464 | FL | OKALOOSA | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7465 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7466 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7467 | FL | OKALOOSA | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7468 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7469 | FL | OKALOOSA | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7470 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7471 | FL | OKALOOSA | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | X | X |
| 7472 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | X | X |
| 7473 | FL | OKALOOSA | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7474 | FL | OKALOOSA | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7475 | FL | OKALOOSA | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7476 | FL | OKALOOSA | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7477 | FL | OKALOOSA | Catastrophic | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7478 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7479 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7480 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7481 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7482 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7483 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7484 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0120036 | BlueSelect Essential 1 | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7485 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0120041 | BlueSelect Essential 1 | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7486 | FL | OKALOOSA | Bronze | Florida Blue (BlueCr | 16842FL0120044 | BlueSelect Essential 1 | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7487 | FL | OKALOOSA | Bronze | Florida Blue (BlueCr | 16842FL0120047 | BlueSelect Essential 1 | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7488 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0120048 | BlueSelect Essential 1 | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7489 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0120053 | BlueSelect Essential 1 | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7490 | FL | OKALOOSA | Bronze | Florida Blue (BlueCr | 16842FL0120056 | BlueSelect Essential 1 | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7491 | FL | OKALOOSA | Bronze | Florida Blue (BlueCr | 16842FL0120059 | BlueSelect Essential 1 | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7492 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7493 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7494 | FL | OKALOOSA | Platinum | Florida Blue (BlueCr | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7495 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7496 | FL | OKALOOSA | Platinum | Florida Blue (BlueCr | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7497 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7498 | FL | OKALOOSA | Platinum | Florida Blue (BlueCr | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | X | X |
| 7499 | FL | OKALOOSA | Gold | Florida Blue (BlueCr | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | X | X |
| 7500 | FL | OKALOOSA | Bronze | Florida Blue (BlueCr | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7501 | FL | OKALOOSA | Bronze | Florida Blue (BlueCr | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7502 | FL | OKALOOSA | Platinum | Florida Blue (BlueCr | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7503 | FL | OKALOOSA | Platinum | Florida Blue (BlueCr | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7504 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7505 | FL | OKALOOSA | Silver | Florida Blue (BlueCr | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7506 | FL | OKALOOSA | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7507 | FL | OKALOOSA | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7508 | FL | OKALOOSA | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7509 | FL | OKALOOSA | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7510 | FL | OKALOOSA | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7511 | FL | OKALOOSA | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare 14 HMO | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7512 | FL | OKALOOSA | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7513 | FL | OKALOOSA | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7514 | FL | OKALOOSA | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential (H | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7515 | FL | OKALOOSA | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential 14 | HMO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7516 | FL | OKALOOSA | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7517 | FL | OKALOOSA | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7518 | FL | OKALOOSA | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday HM | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7519 | FL | OKALOOSA | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday HM | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7520 | FL | OKALOOSA | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday HM | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7521 | FL | OKALOOSA | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday HM | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7522 | FL | OKALOOSA | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday HM | HMO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7523 | FL | OKALOOSA | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday HM | HMO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7524 | FL | OKALOOSA | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday HM | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7525 | FL | OKALOOSA | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday HM | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7526 | FL | OKALOOSA | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 H | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7527 | FL | OKALOOSA | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay 1 H | HMO | Rating Area 46 | Allows Adult and Child-Only | | |
| 7528 | FL | OKALOOSA | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday HM | HMO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7529 | FL | OKALOOSA | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday HM | HMO | Rating Area 46 | Allows Adult and Child-Only | | X |
| 7530 | FL | OKEECHOBEE | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 47 | Allows Adult and Child-Only | | |
| 7531 | FL | OKEECHOBEE | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 47 | Allows Adult and Child-Only | | |
| 7532 | FL | OKEECHOBEE | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 47 | Allows Adult and Child-Only | | |
| 7533 | FL | OKEECHOBEE | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 47 | Allows Adult and Child-Only | | X |
| 7534 | FL | OKEECHOBEE | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 47 | Allows Adult and Child-Only | | X |
| 7535 | FL | OKEECHOBEE | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 47 | Allows Adult and Child-Only | | |
| 7536 | FL | OKEECHOBEE | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 47 | Allows Adult and Child-Only | | |
| 7537 | FL | OKEECHOBEE | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 47 | Allows Adult and Child-Only | | |
| 7538 | FL | OKEECHOBEE | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 47 | Allows Adult and Child-Only | | X |
| 7539 | FL | OKEECHOBEE | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 47 | Allows Adult and Child-Only | | X |
| 7540 | FL | OKEECHOBEE | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 47 | Allows Adult and Child-Only | | |
| 7541 | FL | OKEECHOBEE | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 47 | Allows Adult and Child-Only | | |
| 7542 | FL | OKEECHOBEE | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 47 | Allows Adult and Child-Only | | |
| 7543 | FL | OKEECHOBEE | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 47 | Allows Adult and Child-Only | | |
| 7544 | FL | OKEECHOBEE | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 47 | Allows Adult and Child-Only | | |
| 7545 | FL | OKEECHOBEE | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 47 | Allows Adult and Child-Only | | X |
| 7546 | FL | OKEECHOBEE | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 47 | Allows Adult and Child-Only | | X |
| 7547 | FL | OKEECHOBEE | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 47 | Allows Adult and Child-Only | | X |
| 7548 | FL | OKEECHOBEE | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 47 | Allows Adult and Child-Only | X | X |
| 7549 | FL | OKEECHOBEE | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 47 | Allows Adult and Child-Only | X | X |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 7550 | FL | OKEECHOBEE | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7551 | FL | OKEECHOBEE | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7552 | FL | OKEECHOBEE | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7553 | FL | OKEECHOBEE | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7554 | FL | OKEECHOBEE | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7555 | FL | OKEECHOBEE | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7556 | FL | OKEECHOBEE | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7557 | FL | OKEECHOBEE | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7558 | FL | OKEECHOBEE | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7559 | FL | OKEECHOBEE | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7560 | FL | OKEECHOBEE | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7561 | FL | OKEECHOBEE | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7562 | FL | OKEECHOBEE | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7563 | FL | OKEECHOBEE | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7564 | FL | OKEECHOBEE | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7565 | FL | OKEECHOBEE | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential Pl | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7566 | FL | OKEECHOBEE | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential Pl | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7567 | FL | OKEECHOBEE | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7568 | FL | OKEECHOBEE | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7569 | FL | OKEECHOBEE | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7570 | FL | OKEECHOBEE | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7571 | FL | OKEECHOBEE | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7572 | FL | OKEECHOBEE | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7573 | FL | OKEECHOBEE | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7574 | FL | OKEECHOBEE | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7575 | FL | OKEECHOBEE | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7576 | FL | OKEECHOBEE | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7577 | FL | OKEECHOBEE | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7578 | FL | OKEECHOBEE | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7579 | FL | OKEECHOBEE | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7580 | FL | OKEECHOBEE | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 47 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7581 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictat | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7582 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictat | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7583 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictat | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7584 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictat | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7585 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7586 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7587 | FL | ORANGE | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7588 | FL | ORANGE | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7589 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7590 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7591 | FL | ORANGE | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7592 | FL | ORANGE | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7593 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7594 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7595 | FL | ORANGE | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7596 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7597 | FL | ORANGE | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7598 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7599 | FL | ORANGE | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7600 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7601 | FL | ORANGE | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7602 | FL | ORANGE | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7603 | FL | ORANGE | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7604 | FL | ORANGE | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7605 | FL | ORANGE | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7606 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7607 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7608 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7609 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7610 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7611 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7612 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0120036 | BlueSelect Essential 1 | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7613 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0120041 | BlueSelect Essential 1 | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7614 | FL | ORANGE | Bronze | Florida Blue (BlueCr | 16842FL0120044 | BlueSelect Essential ( | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7615 | FL | ORANGE | Bronze | Florida Blue (BlueCr | 16842FL0120047 | BlueSelect Essential ( | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7616 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0120048 | BlueSelect Essential F | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7617 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0120053 | BlueSelect Essential F | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7618 | FL | ORANGE | Bronze | Florida Blue (BlueCr | 16842FL0120056 | BlueSelect Essential ( | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7619 | FL | ORANGE | Bronze | Florida Blue (BlueCr | 16842FL0120059 | BlueSelect Essential ( | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7620 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0120060 | BlueSelect Everyday I | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7621 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0120061 | BlueSelect Everyday I | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7622 | FL | ORANGE | Platinum | Florida Blue (BlueCr | 16842FL0120062 | BlueSelect Everyday I | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7623 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0120063 | BlueSelect Everyday I | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7624 | FL | ORANGE | Platinum | Florida Blue (BlueCr | 16842FL0120064 | BlueSelect Everyday I | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7625 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0120065 | BlueSelect Everyday I | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7626 | FL | ORANGE | Platinum | Florida Blue (BlueCr | 16842FL0120066 | BlueSelect Everyday I | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7627 | FL | ORANGE | Gold | Florida Blue (BlueCr | 16842FL0120067 | BlueSelect Everyday I | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7628 | FL | ORANGE | Bronze | Florida Blue (BlueCr | 16842FL0120068 | BlueSelect Everyday I | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7629 | FL | ORANGE | Bronze | Florida Blue (BlueCr | 16842FL0120069 | BlueSelect Everyday I | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7630 | FL | ORANGE | Platinum | Florida Blue (BlueCr | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7631 | FL | ORANGE | Platinum | Florida Blue (BlueCr | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7632 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0120072 | BlueSelect Everyday I | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7633 | FL | ORANGE | Silver | Florida Blue (BlueCr | 16842FL0120073 | BlueSelect Everyday I | EPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7634 | FL | ORANGE | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 7635 | FL | ORANGE | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 635 | PPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 7636 | FL | ORANGE | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 7637 | FL | ORANGE | Catastro | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 7638 | FL | ORANGE | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 F | PPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 7639 | FL | ORANGE | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 P | PPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 7640 | FL | ORANGE | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 7641 | FL | ORANGE | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7642 | FL | ORANGE | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7643 | FL | ORANGE | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7644 | FL | ORANGE | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7645 | FL | ORANGE | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7646 | FL | ORANGE | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7647 | FL | ORANGE | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7648 | FL | ORANGE | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 7649 | FL | ORANGE | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential Pl | HMO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7650 | FL | ORANGE | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential Pl | HMO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7651 | FL | ORANGE | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 48 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7652 | FL | ORANGE | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | X | | | | | |
| 7653 | FL | ORANGE | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7654 | FL | ORANGE | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7655 | FL | ORANGE | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | X | | | | | |
| 7656 | FL | ORANGE | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7657 | FL | ORANGE | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7658 | FL | ORANGE | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7659 | FL | ORANGE | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7660 | FL | ORANGE | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7661 | FL | ORANGE | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7662 | FL | ORANGE | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7663 | FL | ORANGE | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7664 | FL | ORANGE | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7665 | FL | ORANGE | Catastrophic | Humana Medical Pla | 35783FL1150001 | Humana Direct Basic | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | http://apps.humana.com/m | http://apps.humana.com/ma | | | | | | | | |
| 7666 | FL | ORANGE | Bronze | Humana Medical Pla | 35783FL1150002 | Humana Direct Bronz | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | http://apps.humana.com/m | http://apps.humana.com/ma | | | | | | | | |
| 7667 | FL | ORANGE | Bronze | Humana Medical Pla | 35783FL1150003 | Humana Direct Bronz | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | http://apps.humana.com/m | http://apps.humana.com/ma | | | | | | | | |
| 7668 | FL | ORANGE | Silver | Humana Medical Pla | 35783FL1150004 | Humana Direct Silver | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | http://apps.humana.com/m | http://apps.humana.com/ma | | | | | | | | |
| 7669 | FL | ORANGE | Gold | Humana Medical Pla | 35783FL1150005 | Humana Direct Gold 2 | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | http://apps.humana.com/m | http://apps.humana.com/ma | | | | | | | | |
| 7670 | FL | ORANGE | Platinum | Humana Medical Pla | 35783FL1150006 | Humana Direct Platin | HMO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | http://apps.humana.com/m | http://apps.humana.com/ma | | | | | | | | |
| 7671 | FL | ORANGE | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savi | PPO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifm | http://www.cigna.com/individ | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| 7672 | FL | ORANGE | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifm | http://www.cigna.com/individ | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| 7673 | FL | ORANGE | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifm | http://www.cigna.com/individ | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| 7674 | FL | ORANGE | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Flex | PPO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifm | http://www.cigna.com/individ | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| 7675 | FL | ORANGE | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifm | http://www.cigna.com/individ | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| 7676 | FL | ORANGE | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifm | http://www.cigna.com/individ | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| 7677 | FL | ORANGE | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifm | http://www.cigna.com/individ | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| 7678 | FL | ORANGE | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifm | http://www.cigna.com/individ | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| 7679 | FL | ORANGE | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex | PPO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifm | http://www.cigna.com/individ | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| 7680 | FL | ORANGE | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifm | http://www.cigna.com/individ | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| 7681 | FL | ORANGE | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 48 | Allows Adult and Child-On | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifm | http://www.cigna.com/individ | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| 7682 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL0070072 | BluePoints Predictal | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7683 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL0070073 | BluePoints Predictal | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7684 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL0070074 | BluePoints Predictal | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7685 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL0070075 | BluePoints Predictal | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7686 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL0070076 | BluePoints Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7687 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL0070081 | BluePoints Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7688 | FL | OSCEOLA | Bronze | Florida Blue (BlueCa | 16842FL0070084 | BluePoints Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7689 | FL | OSCEOLA | Bronze | Florida Blue (BlueCa | 16842FL0070087 | BluePoints Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7690 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL0070088 | BluePoints Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7691 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL0070093 | BluePoints Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7692 | FL | OSCEOLA | Bronze | Florida Blue (BlueCa | 16842FL0070096 | BluePoints Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7693 | FL | OSCEOLA | Bronze | Florida Blue (BlueCa | 16842FL0070099 | BluePoints Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7694 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL0070100 | BluePoints Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7695 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL0070101 | BluePoints Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7696 | FL | OSCEOLA | Platinum | Florida Blue (BlueCa | 16842FL0070102 | BluePoints Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7697 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL0070103 | BluePoints Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7698 | FL | OSCEOLA | Platinum | Florida Blue (BlueCa | 16842FL0070104 | BluePoints Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7699 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL0070105 | BluePoints Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7700 | FL | OSCEOLA | Platinum | Florida Blue (BlueCa | 16842FL0070106 | BluePoints Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | | |
| 7701 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL0070107 | BluePoints Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | | |
| 7702 | FL | OSCEOLA | Bronze | Florida Blue (BlueCa | 16842FL0070108 | BluePoints Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7703 | FL | OSCEOLA | Bronze | Florida Blue (BlueCa | 16842FL0070109 | BluePoints Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7704 | FL | OSCEOLA | Platinum | Florida Blue (BlueCa | 16842FL0070110 | BluePoints All Copay | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7705 | FL | OSCEOLA | Platinum | Florida Blue (BlueCa | 16842FL0070111 | BluePoints All Copay | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7706 | FL | OSCEOLA | Catastrophic | Florida Blue (BlueCa | 16842FL0070112 | BluePoints Catastro | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7707 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL0070114 | BluePoints Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7708 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL0070115 | BluePoints Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7709 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL1200032 | BlueSelect Predictab | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7710 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL1200033 | BlueSelect Predictab | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7711 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL1200034 | BlueSelect Predictab | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7712 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL1200035 | BlueSelect Predictab | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7713 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL1200036 | BlueSelect Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7714 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL1200041 | BlueSelect Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7715 | FL | OSCEOLA | Bronze | Florida Blue (BlueCa | 16842FL1200044 | BlueSelect Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7716 | FL | OSCEOLA | Bronze | Florida Blue (BlueCa | 16842FL1200047 | BlueSelect Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7717 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL1200048 | BlueSelect Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7718 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL1200053 | BlueSelect Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7719 | FL | OSCEOLA | Bronze | Florida Blue (BlueCa | 16842FL1200056 | BlueSelect Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7720 | FL | OSCEOLA | Bronze | Florida Blue (BlueCa | 16842FL1200059 | BlueSelect Essential | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7721 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL1200060 | BlueSelect Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7722 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL1200061 | BlueSelect Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7723 | FL | OSCEOLA | Platinum | Florida Blue (BlueCa | 16842FL1200062 | BlueSelect Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7724 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL1200063 | BlueSelect Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7725 | FL | OSCEOLA | Platinum | Florida Blue (BlueCa | 16842FL1200064 | BlueSelect Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7726 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL1200065 | BlueSelect Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7727 | FL | OSCEOLA | Platinum | Florida Blue (BlueCa | 16842FL1200066 | BlueSelect Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | | |
| 7728 | FL | OSCEOLA | Gold | Florida Blue (BlueCa | 16842FL1200067 | BlueSelect Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | | |
| 7729 | FL | OSCEOLA | Bronze | Florida Blue (BlueCa | 16842FL1200068 | BlueSelect Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7730 | FL | OSCEOLA | Bronze | Florida Blue (BlueCa | 16842FL1200069 | BlueSelect Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7731 | FL | OSCEOLA | Platinum | Florida Blue (BlueCa | 16842FL1200070 | BlueSelect All Copay | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7732 | FL | OSCEOLA | Platinum | Florida Blue (BlueCa | 16842FL1200071 | BlueSelect All Copay | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7733 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL1200072 | BlueSelect Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7734 | FL | OSCEOLA | Silver | Florida Blue (BlueCa | 16842FL1200073 | BlueSelect Everyday | EPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7735 | FL | OSCEOLA | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | | |
| 7736 | FL | OSCEOLA | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 635 | PPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | | |
| 7737 | FL | OSCEOLA | Silver | Aetna | 23841FL0080003 | Aetna AdvantagePlus | PPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | | |
| 7738 | FL | OSCEOLA | Catastrophic | Aetna | 23841FL0080004 | Aetna Basic | PPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | | |
| 7739 | FL | OSCEOLA | Silver | Aetna | 23841FL0080007 | Aetna Premier 2000 | PPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | | |
| 7740 | FL | OSCEOLA | Silver | Aetna | 23841FL0080008 | Aetna Classic 2500 P | PPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | | |
| 7741 | FL | OSCEOLA | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | | |
| 7742 | FL | OSCEOLA | Bronze | Florida Blue HMO (a | 30252FL0020023 | BlueCare Predictable | HMO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7743 | FL | OSCEOLA | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7744 | FL | OSCEOLA | Gold | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7745 | FL | OSCEOLA | Silver | Florida Blue HMO (a | 30252FL0020036 | BlueCare Predictable | HMO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7746 | FL | OSCEOLA | Gold | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential (H | HMO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7747 | FL | OSCEOLA | Silver | Florida Blue HMO (a | 30252FL0020046 | BlueCare Essential (H | HMO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7748 | FL | OSCEOLA | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7749 | FL | OSCEOLA | Bronze | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential (H | HMO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | | |
| 7750 | FL | OSCEOLA | Gold | Florida Blue HMO (a | 30252FL0020049 | BlueCare Essential (H | HMO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7751 | FL | OSCEOLA | Silver | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7752 | FL | OSCEOLA | Bronze | Florida Blue HMO (a | 30252FL0020057 | BlueCare Essential (H | HMO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |
| 7753 | FL | OSCEOLA | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 49 | Allows Adult and Child-On | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | OSCEOLA | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | OSCEOLA | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | OSCEOLA | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | OSCEOLA | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | OSCEOLA | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | OSCEOLA | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | OSCEOLA | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | OSCEOLA | Silver | Florida Blue HMO (a | 30252FL0020068 | BlueCare At Copay 1 | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | OSCEOLA | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay 5 | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | OSCEOLA | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | OSCEOLA | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | OSCEOLA | Catastro | Humana Medical Pla | 35783FL1150001 | Humana Direct Basic | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.i | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | | |
| FL | OSCEOLA | Bronze | Humana Medical Pla | 35783FL1150002 | Humana Direct Bronz | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.i | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | | |
| FL | OSCEOLA | Bronze | Humana Medical Pla | 35783FL1150003 | Humana Direct Bronz | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.i | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | | |
| FL | OSCEOLA | Silver | Humana Medical Pla | 35783FL1150004 | Humana Direct Silver | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.i | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | | |
| FL | OSCEOLA | Gold | Humana Medical Pla | 35783FL1150005 | Humana Direct Gold 2 | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.i | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | | |
| FL | OSCEOLA | Platinum | Humana Medical Pla | 35783FL1150006 | Humana Direct Platin | HMO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.i | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | | |
| FL | OSCEOLA | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savi | PPO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | OSCEOLA | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | OSCEOLA | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | OSCEOLA | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savi | PPO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | OSCEOLA | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | OSCEOLA | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | OSCEOLA | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | OSCEOLA | Gold | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | OSCEOLA | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex | PPO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | OSCEOLA | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | OSCEOLA | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 49 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indiv | http://www.cigna.com/ifp-drug-list | | | | | | | | |
| FL | PALM BEACH | Gold | Florida Blue (BlueCro | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Gold | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Gold | Florida Blue (BlueCro | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue (BlueCro | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Gold | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Everyda | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue (BlueCro | 16842FL0070099 | BlueOptions Everyda | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyda | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyda | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyda | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyda | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Platinum | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyda | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyda | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | | X | | | | | |
| FL | PALM BEACH | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyda | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | | X | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Everyda | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue (BlueCro | 16842FL0070109 | BlueOptions Everyda | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Catastro | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Everyda | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyda | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Gold | Florida Blue (BlueCro | 16842FL0120032 | BlueSelect Predictabl | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0120033 | BlueSelect Predictabl | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Gold | Florida Blue (BlueCro | 16842FL0120035 | BlueSelect Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Gold | Florida Blue (BlueCro | 16842FL0120036 | BlueSelect Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0120041 | BlueSelect Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue (BlueCro | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue (BlueCro | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Gold | Florida Blue (BlueCro | 16842FL0120048 | BlueSelect Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0120053 | BlueSelect Essential | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue (BlueCro | 16842FL0120056 | BlueSelect Everyday | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue (BlueCro | 16842FL0120059 | BlueSelect Everyday | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Platinum | Florida Blue (BlueCro | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Gold | Florida Blue (BlueCro | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Gold | Florida Blue (BlueCro | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Platinum | Florida Blue (BlueCro | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | | X | | | | | |
| FL | PALM BEACH | Gold | Florida Blue (BlueCro | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | | X | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue (BlueCro | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue (BlueCro | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Platinum | Florida Blue (BlueCro | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue (BlueCro | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | X | | | | | |
| FL | PALM BEACH | Bronze | Aetna | 23841FL0080003 | Aetna Advantage 635 | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | | |
| FL | PALM BEACH | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | | |
| FL | PALM BEACH | Catastro | Aetna | 23841FL0080007 | Aetna Basic | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | | |
| FL | PALM BEACH | Gold | Aetna | 23841FL0080009 | Aetna Premier 2000 P | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | X | | | | | |
| FL | PALM BEACH | Silver | Aetna | 23841FL0080011 | Aetna Classic 3500 P | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | X | | | | | |
| FL | PALM BEACH | Silver | Aetna | 23841FL0080012 | Aetna Classic 5000 P | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/indiv | | | | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue HMO (a | 30252FL0020030 | BlueCare Everyday H | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Gold | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential 11 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue HMO (a | 30252FL0020050 | BlueCare Essential 14 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential 14 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Gold | Florida Blue HMO (a | 30252FL0020054 | BlueCare 56 (HMO) | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |
| FL | PALM BEACH | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | PALM BEACH | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | PALM BEACH | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PALM BEACH | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PALM BEACH | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | PALM BEACH | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | PALM BEACH | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PALM BEACH | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | PALM BEACH | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | PALM BEACH | Catastrophic | Humana Medical Pla | 35783FL1160001 | Humana Connect Bas | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Humana Medical Pla | 35783FL1160002 | Humana Connect Bro | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Humana Medical Pla | 35783FL1160003 | Humana Connect Bro | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Humana Medical Pla | 35783FL1160004 | Humana Connect Silv | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| FL | PALM BEACH | Gold | Humana Medical Pla | 35783FL1160005 | Humana Connect Gol | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| FL | PALM BEACH | Platinum | Humana Medical Pla | 35783FL1160006 | Humana Connect Plat | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Cigna Healthcare | 4812 1FL0020001 | myCigna Health Savir | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Cigna Healthcare | 4812 1FL0020002 | myCigna Health Flex | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Cigna Healthcare | 4812 1FL0020003 | myCigna Health Flex | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Cigna Healthcare | 4812 1FL0020004 | myCigna Health Savir | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Cigna Healthcare | 4812 1FL0020005 | myCigna Health Flex | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Cigna Healthcare | 4812 1FL0020006 | myCigna Health Flex | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Cigna Healthcare | 4812 1FL0020007 | myCigna Health Flex | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Cigna Healthcare | 4812 1FL0020008 | myCigna Copay Assu | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| FL | PALM BEACH | Gold | Cigna Healthcare | 4812 1FL0020009 | myCigna Health Flex | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| FL | PALM BEACH | Gold | Cigna Healthcare | 4812 1FL0020010 | myCigna Health Flex | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| FL | PALM BEACH | Gold | Cigna Healthcare | 4812 1FL0020011 | myCigna Copay Assu | PPO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | | | | | | | | | | |
| FL | PALM BEACH | Gold | Molina Healthcare of | 54172FL0010001 | Molina Marketplace G | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-888-560-5716 | 1-888-560-5716 | 1-800-955-8771 | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Molina Healthcare of | 54172FL0010002 | Molina Marketplace S | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-888-560-5716 | 1-888-560-5716 | 1-800-955-8771 | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Molina Healthcare of | 54172FL0010003 | Molina Marketplace B | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-888-560-5716 | 1-888-560-5716 | 1-800-955-8771 | | | | | | | | | | | |
| FL | PALM BEACH | Gold | Coventry Health Care | 57451FL0070002 | Gold $5 Copay HMO | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Coventry Health Care | 57451FL0070002 | Silver $10 Copay HM | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Coventry Health Care | 57451FL0070003 | Bronze $10 Copay HM | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Coventry Health Care | 57451FL0070004 | Bronze Deductible O | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| FL | PALM BEACH | Catastrophic | Coventry Health Care | 57451FL0070005 | Catastrophic 100% HI | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | | | | | | | | | | | |
| FL | PALM BEACH | Gold | Ambetter from Sunsf | 86382FL0010002 | Ambetter Gold 2 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Gold | Ambetter from Sunsf | 86382FL0010004 | Ambetter Gold 4 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Ambetter from Sunsf | 86382FL0010005 | Ambetter Silver 1 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Ambetter from Sunsf | 86382FL0010007 | Ambetter Silver 3 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Ambetter from Sunsf | 86382FL0010008 | Ambetter Silver 4 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Ambetter from Sunsf | 86382FL0010009 | Ambetter Silver 5 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Ambetter from Sunsf | 86382FL0010010 | Ambetter Bronze 1 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Ambetter from Sunsf | 86382FL0010012 | Ambetter Bronze 3 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Ambetter from Sunsf | 86382FL0010013 | Ambetter Bronze 4 | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Gold | Ambetter from Sunsf | 86382FL0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Gold | Ambetter from Sunsf | 86382FL0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Ambetter from Sunsf | 86382FL0020005 | Ambetter Silver 1 + V | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Ambetter from Sunsf | 86382FL0020007 | Ambetter Silver 3 + V | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Ambetter from Sunsf | 86382FL0020008 | Ambetter Silver 4 + V | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Silver | Ambetter from Sunsf | 86382FL0020009 | Ambetter Silver 5 + V | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Ambetter from Sunsf | 86382FL0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Ambetter from Sunsf | 86382FL0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PALM BEACH | Bronze | Ambetter from Sunsf | 86382FL0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 50 | Allows Adult and Child-Only | HIOS | 1-877-687-1169 | 1-877-687-1169 | 1-877-941-9230 | | | | | | | | | | | |
| FL | PASCO | Gold | Florida Blue (BlueCro | 16842FL0070072 | BlueOptions Predictat | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Gold | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predictat | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Predictat | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | PASCO | Gold | Florida Blue (BlueCro | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Gold | Florida Blue (BlueCro | 16842FL0070077 | BlueOptions Essential | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0070078 | BlueOptions Essential | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0070079 | BlueOptions Essential | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | PASCO | Bronze | Florida Blue (BlueCro | 16842FL0070086 | BlueOptions Essential | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | PASCO | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Gold | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Gold | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | X | | | | | |
| FL | PASCO | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | X | | | | | |
| FL | PASCO | Platinum | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Platinum | Florida Blue (BlueCro | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Gold | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions Everyday | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Bronze | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Catastrof | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Catastrophic | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Catastrof | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Bronze | Florida Blue (BlueCro | 16842FL0120203 | BlueSelect Predictabl | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0120204 | BlueSelect Predictabl | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Gold | Florida Blue (BlueCro | 16842FL0120205 | BlueSelect Predictabl | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0120206 | BlueSelect Essential | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0120208 | BlueSelect Essential | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | X | | | | | |
| FL | PASCO | Gold | Florida Blue (BlueCro | 16842FL0120048 | BlueSelect Essential | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0120050 | BlueSelect Essential | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| FL | PASCO | Bronze | Florida Blue (BlueCro | 16842FL0120059 | BlueSelect Essential | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7958 | FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0120060 | BlueSelect Everyday E | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7959 | FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0120061 | BlueSelect Everyday E | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7960 | FL | PASCO | Platinum | Florida Blue (BlueCro | 16842FL0120062 | BlueSelect Everyday E | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7961 | FL | PASCO | Gold | Florida Blue (BlueCro | 16842FL0120063 | BlueSelect Everyday E | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7962 | FL | PASCO | Platinum | Florida Blue (BlueCro | 16842FL0120064 | BlueSelect Everyday E | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7963 | FL | PASCO | Gold | Florida Blue (BlueCro | 16842FL0120065 | BlueSelect Everyday E | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7964 | FL | PASCO | Platinum | Florida Blue (BlueCro | 16842FL0120066 | BlueSelect Everyday E | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7965 | FL | PASCO | Gold | Florida Blue (BlueCro | 16842FL0120067 | BlueSelect Everyday E | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 7966 | FL | PASCO | Bronze | Florida Blue (BlueCro | 16842FL0120068 | BlueSelect Everyday E | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7967 | FL | PASCO | Bronze | Florida Blue (BlueCro | 16842FL0120069 | BlueSelect Everyday E | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7968 | FL | PASCO | Platinum | Florida Blue (BlueCro | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7969 | FL | PASCO | Platinum | Florida Blue (BlueCro | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7970 | FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0120072 | BlueSelect Everyday E | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7971 | FL | PASCO | Silver | Florida Blue (BlueCro | 16842FL0120073 | BlueSelect Everyday E | EPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7972 | FL | PASCO | Bronze | Aetna | 23641FL0080001 | Aetna Advantage 575 | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| 7973 | FL | PASCO | Bronze | Aetna | 23641FL0080002 | Aetna Advantage 635 | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 7974 | FL | PASCO | Bronze | Aetna | 23641FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| 7975 | FL | PASCO | Catastro | Aetna | 23641FL0080005 | Aetna Basic | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 7976 | FL | PASCO | Gold | Aetna | 23641FL0080007 | Aetna Premier 2000 F | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| 7977 | FL | PASCO | Silver | Aetna | 23641FL0080008 | Aetna Classic 3500 P | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | X | | | | | |
| 7978 | FL | PASCO | Silver | Aetna | 23641FL0080009 | Aetna Classic 5000 | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indivi | | | | | | | |
| 7979 | FL | PASCO | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7980 | FL | PASCO | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7981 | FL | PASCO | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7982 | FL | PASCO | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7983 | FL | PASCO | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7984 | FL | PASCO | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7985 | FL | PASCO | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7986 | FL | PASCO | Silver | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7987 | FL | PASCO | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential Pl | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7988 | FL | PASCO | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential Pl | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7989 | FL | PASCO | Bronze | Florida Blue HMO (a | 30252FL0020058 | BlueCare Essential (H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7990 | FL | PASCO | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7991 | FL | PASCO | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7992 | FL | PASCO | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7993 | FL | PASCO | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7994 | FL | PASCO | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7995 | FL | PASCO | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7996 | FL | PASCO | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7997 | FL | PASCO | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 7998 | FL | PASCO | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 7999 | FL | PASCO | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay Y | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8000 | FL | PASCO | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8001 | FL | PASCO | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8002 | FL | PASCO | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8003 | FL | PASCO | Catastro | Humana Medical Pla | 35783FL1160013 | Humana Connect Bas | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | https://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| 8004 | FL | PASCO | Bronze | Humana Medical Pla | 35783FL1160014 | Humana Connect Bro | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | https://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| 8005 | FL | PASCO | Bronze | Humana Medical Pla | 35783FL1160015 | Humana Connect Bro | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | https://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| 8006 | FL | PASCO | Silver | Humana Medical Pla | 35783FL1160016 | Humana Connect Silv | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | https://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| 8007 | FL | PASCO | Gold | Humana Medical Pla | 35783FL1160017 | Humana Connect Gol | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | https://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| 8008 | FL | PASCO | Platinum | Humana Medical Pla | 35783FL1160018 | Humana Connect Plat | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | https://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| 8009 | FL | PASCO | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savir | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ifp | www.Cigna.com/ifp/docs/plan | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 8010 | FL | PASCO | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ifp | www.Cigna.com/ifp/docs/plan | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 8011 | FL | PASCO | Silver | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ifp | www.Cigna.com/ifp/docs/plan | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 8012 | FL | PASCO | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savir | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ifp | www.Cigna.com/ifp/docs/plan | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 8013 | FL | PASCO | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ifp | www.Cigna.com/ifp/docs/plan | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 8014 | FL | PASCO | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ifp | www.Cigna.com/ifp/docs/plan | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 8015 | FL | PASCO | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ifp | www.Cigna.com/ifp/docs/plan | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 8016 | FL | PASCO | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ifp | www.Cigna.com/ifp/docs/plan | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 8017 | FL | PASCO | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ifp | www.Cigna.com/ifp/docs/plan | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 8018 | FL | PASCO | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ifp | www.Cigna.com/ifp/docs/plan | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 8019 | FL | PASCO | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | | www.Cigna.com/ifp | www.Cigna.com/ifp/docs/plan | www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| 8020 | FL | PASCO | Gold | Coventry Health Car | 54751FL0080001 | Gold $5 Copay HMO | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryane | www.coventryone.com/htm/hc | www.coventryone.com/htm/hc | www.coventryone.com/flformular | | | | | | | |
| 8021 | FL | PASCO | Bronze | Coventry Health Car | 54751FL0080002 | Silver $10 Copay HM | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryane | www.coventryone.com/htm/hc | www.coventryone.com/htm/hc | www.coventryone.com/flformular | | | | | | | |
| 8022 | FL | PASCO | Bronze | Coventry Health Car | 54751FL0080003 | Bronze $10 Copay HN | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryane | www.coventryone.com/htm/hc | www.coventryone.com/htm/hc | www.coventryone.com/flformular | | | | | | | |
| 8023 | FL | PASCO | Bronze | Coventry Health Car | 54751FL0080004 | Bronze Deductible On | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryane | www.coventryone.com/htm/hc | www.coventryone.com/htm/hc | www.coventryone.com/flformular | | | | | | | |
| 8024 | FL | PASCO | Silver | Coventry Health Car | 54751FL0080005 | Catastrophic 100% HI | HMO | Rating Area 51 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryane | www.coventryone.com/htm/hc | www.coventryone.com/htm/hc | www.coventryone.com/flformular | | | | | | | |
| 8025 | FL | PINELLAS | Gold | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predictat | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8026 | FL | PINELLAS | Gold | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predictat | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8027 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0070074 | BlueOptions Predictat | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8028 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Predictat | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8029 | FL | PINELLAS | Gold | Florida Blue (BlueCro | 16842FL0070083 | BlueOptions Essential | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8030 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8031 | FL | PINELLAS | Bronze | Florida Blue (BlueCro | 16842FL0070086 | BlueOptions Essential | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8032 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8033 | FL | PINELLAS | Gold | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8034 | FL | PINELLAS | Gold | Florida Blue (BlueCro | 16842FL0070095 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8035 | FL | PINELLAS | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8036 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0070098 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8037 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8038 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8039 | FL | PINELLAS | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8040 | FL | PINELLAS | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8041 | FL | PINELLAS | Platinum | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8042 | FL | PINELLAS | Gold | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8043 | FL | PINELLAS | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8044 | FL | PINELLAS | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8045 | FL | PINELLAS | Bronze | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8046 | FL | PINELLAS | Bronze | Florida Blue (BlueCro | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8047 | FL | PINELLAS | Platinum | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8048 | FL | PINELLAS | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8049 | FL | PINELLAS | Catastro | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions Catastroj | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8050 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0120031 | BlueSelect Predictable | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8051 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8052 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8053 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8054 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0120035 | BlueSelect Essential 1 | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8055 | FL | PINELLAS | Gold | Florida Blue (BlueCro | 16842FL0120036 | BlueSelect Essential 1 | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8056 | FL | PINELLAS | Gold | Florida Blue (BlueCro | 16842FL0120037 | BlueSelect Essential ( | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8057 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0120038 | BlueSelect Essential ( | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8058 | FL | PINELLAS | Silver | Florida Blue (BlueCro | 16842FL0120046 | BlueSelect Essential ( | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |
| 8059 | FL | PINELLAS | Bronze | Florida Blue (BlueCro | 16842FL0120047 | BlueSelect Essential ( | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 8060 | FL | PINELLAS | Gold | Florida Blue (BlueCr | 16842FL0120048 | BlueSelect Essential F | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8061 | FL | PINELLAS | Silver | Florida Blue (BlueCr | 16842FL0120053 | BlueSelect Essential F | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8062 | FL | PINELLAS | Bronze | Florida Blue (BlueCr | 16842FL0120056 | BlueSelect Essential ( | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8063 | FL | PINELLAS | Bronze | Florida Blue (BlueCr | 16842FL0120059 | BlueSelect Essential ( | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8064 | FL | PINELLAS | Silver | Florida Blue (BlueCr | 16842FL0120060 | BlueSelect Everyday I | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8065 | FL | PINELLAS | Silver | Florida Blue (BlueCr | 16842FL0120061 | BlueSelect Everyday I | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8066 | FL | PINELLAS | Platinum | Florida Blue (BlueCr | 16842FL0120062 | BlueSelect Everyday I | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8067 | FL | PINELLAS | Gold | Florida Blue (BlueCr | 16842FL0120063 | BlueSelect Everyday I | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8068 | FL | PINELLAS | Platinum | Florida Blue (BlueCr | 16842FL0120064 | BlueSelect Everyday I | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8069 | FL | PINELLAS | Gold | Florida Blue (BlueCr | 16842FL0120065 | BlueSelect Everyday I | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8070 | FL | PINELLAS | Platinum | Florida Blue (BlueCr | 16842FL0120066 | BlueSelect Everyday I | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8071 | FL | PINELLAS | Gold | Florida Blue (BlueCr | 16842FL0120067 | BlueSelect Everyday I | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8072 | FL | PINELLAS | Bronze | Florida Blue (BlueCr | 16842FL0120068 | BlueSelect Everyday I | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8073 | FL | PINELLAS | Bronze | Florida Blue (BlueCr | 16842FL0120069 | BlueSelect Everyday I | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8074 | FL | PINELLAS | Platinum | Florida Blue (BlueCr | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8075 | FL | PINELLAS | Platinum | Florida Blue (BlueCr | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8076 | FL | PINELLAS | Silver | Florida Blue (BlueCr | 16842FL0120072 | BlueSelect Everyday I | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8077 | FL | PINELLAS | Silver | Florida Blue (BlueCr | 16842FL0120073 | BlueSelect Everyday I | EPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8078 | FL | PINELLAS | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 8079 | FL | PINELLAS | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 635 | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 8080 | FL | PINELLAS | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 8081 | FL | PINELLAS | Catastro | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 8082 | FL | PINELLAS | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 F | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 8083 | FL | PINELLAS | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 Pl | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 8084 | FL | PINELLAS | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 8085 | FL | PINELLAS | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8086 | FL | PINELLAS | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8087 | FL | PINELLAS | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8088 | FL | PINELLAS | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8089 | FL | PINELLAS | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8090 | FL | PINELLAS | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8091 | FL | PINELLAS | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8092 | FL | PINELLAS | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8093 | FL | PINELLAS | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential Pl | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8094 | FL | PINELLAS | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential Pl | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8095 | FL | PINELLAS | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8096 | FL | PINELLAS | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8097 | FL | PINELLAS | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8098 | FL | PINELLAS | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8099 | FL | PINELLAS | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8100 | FL | PINELLAS | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8101 | FL | PINELLAS | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8102 | FL | PINELLAS | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8103 | FL | PINELLAS | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8104 | FL | PINELLAS | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8105 | FL | PINELLAS | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8106 | FL | PINELLAS | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8107 | FL | PINELLAS | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8108 | FL | PINELLAS | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8109 | FL | PINELLAS | Catastro | Humana Medical Pla | 35783FL1160013 | Humana Connect Bas | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 8110 | FL | PINELLAS | Bronze | Humana Medical Pla | 35783FL1160014 | Humana Connect Bro | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 8111 | FL | PINELLAS | Bronze | Humana Medical Pla | 35783FL1160015 | Humana Connect Bro | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 8112 | FL | PINELLAS | Silver | Humana Medical Pla | 35783FL1160016 | Humana Connect Silv | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 8113 | FL | PINELLAS | Gold | Humana Medical Pla | 35783FL1160017 | Humana Connect Gol | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 8114 | FL | PINELLAS | Platinum | Humana Medical Pla | 35783FL1160018 | Humana Connect Plat | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 8115 | FL | PINELLAS | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savir | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 8116 | FL | PINELLAS | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex 5 | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 8117 | FL | PINELLAS | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex 5 | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 8118 | FL | PINELLAS | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savir | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 8119 | FL | PINELLAS | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex 1 | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 8120 | FL | PINELLAS | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex 2 | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 8121 | FL | PINELLAS | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex 5 | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 8122 | FL | PINELLAS | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 8123 | FL | PINELLAS | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex 1 | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 8124 | FL | PINELLAS | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex 1 | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 8125 | FL | PINELLAS | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/if | http://www.cigna.com/indivi | http://www.cigna.com/individu | www.cigna.com/ifp-drug-list | | | | | | | |
| 8126 | FL | PINELLAS | Gold | Coventry Health Care | 57451FL0080001 | Gold $5 Copay HMO | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventrypr | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 8127 | FL | PINELLAS | Silver | Coventry Health Care | 57451FL0080002 | Silver $10 Copay HMO | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventrypr | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 8128 | FL | PINELLAS | Bronze | Coventry Health Care | 57451FL0080003 | Bronze $10 Copay HM | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventrypr | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 8129 | FL | PINELLAS | Bronze | Coventry Health Care | 57451FL0080004 | Bronze Deductible On | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventrypr | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 8130 | FL | PINELLAS | Catastro | Coventry Health Care | 57451FL0080005 | Catastrophic 100% HI | HMO | Rating Area 52 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventrypr | www.coventryone.com/hmo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 8131 | FL | POLK | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictab | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8132 | FL | POLK | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictab | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8133 | FL | POLK | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictab | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8134 | FL | POLK | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictab | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8135 | FL | POLK | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8136 | FL | POLK | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8137 | FL | POLK | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8138 | FL | POLK | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8139 | FL | POLK | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8140 | FL | POLK | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8141 | FL | POLK | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8142 | FL | POLK | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8143 | FL | POLK | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8144 | FL | POLK | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8145 | FL | POLK | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8146 | FL | POLK | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8147 | FL | POLK | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8148 | FL | POLK | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8149 | FL | POLK | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8150 | FL | POLK | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8151 | FL | POLK | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8152 | FL | POLK | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8153 | FL | POLK | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8154 | FL | POLK | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8155 | FL | POLK | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8156 | FL | POLK | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8157 | FL | POLK | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8158 | FL | POLK | Gold | Florida Blue (BlueCr | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8159 | FL | POLK | Silver | Florida Blue (BlueCr | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 8160 | FL | POLK | Gold | Florida Blue (BlueCr | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8161 | FL | POLK | Silver | Florida Blue (BlueCr | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | POLK | Gold | Florida Blue (BlueCro | 16842FL0120036 | BlueSelect Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Silver | Florida Blue (BlueCro | 16842FL0120041 | BlueSelect Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Bronze | Florida Blue (BlueCro | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Bronze | Florida Blue (BlueCro | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Gold | Florida Blue (BlueCro | 16842FL0120048 | BlueSelect Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Silver | Florida Blue (BlueCro | 16842FL0120053 | BlueSelect Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Bronze | Florida Blue (BlueCro | 16842FL0120056 | BlueSelect Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Bronze | Florida Blue (BlueCro | 16842FL0120059 | BlueSelect Essential | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Silver | Florida Blue (BlueCro | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Silver | Florida Blue (BlueCro | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Platinum | Florida Blue (BlueCro | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Gold | Florida Blue (BlueCro | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Platinum | Florida Blue (BlueCro | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Gold | Florida Blue (BlueCro | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Platinum | Florida Blue (BlueCro | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | POLK | Gold | Florida Blue (BlueCro | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | POLK | Bronze | Florida Blue (BlueCro | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Bronze | Florida Blue (BlueCro | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Platinum | Florida Blue (BlueCro | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Platinum | Florida Blue (BlueCro | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Silver | Florida Blue (BlueCro | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Silver | Florida Blue (BlueCro | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Silver | Florida Blue HMO (a | 30252FL0020040 | BlueCare Essential 1 | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Bronze | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Bronze | Florida Blue HMO (a | 30252FL0020042 | BlueCare Essential | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare PHMO | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Silver | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay 1 | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | POLK | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | POLK | Catastro | Humana Medical Pla | 35783FL1150001 | Humana Direct Basic | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfb.humana.c | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| FL | POLK | Bronze | Humana Medical Pla | 35783FL1150002 | Humana Direct Bronz | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfb.humana.c | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| FL | POLK | Silver | Humana Medical Pla | 35783FL1150003 | Humana Direct Silver | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfb.humana.c | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| FL | POLK | Gold | Humana Medical Pla | 35783FL1150005 | Humana Direct Gold 2 | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfb.humana.c | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| FL | POLK | Platinum | Humana Medical Pla | 35783FL1150006 | Humana Direct Platin | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfb.humana.c | http://apps.humana.com/mark | http://apps.humana.com/mar | | | | | | | |
| FL | POLK | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savin | PPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| FL | POLK | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| FL | POLK | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| FL | POLK | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savin | PPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| FL | POLK | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| FL | POLK | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| FL | POLK | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| FL | POLK | Gold | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| FL | POLK | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex | PPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| FL | POLK | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/indiv | http://www.cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | |
| FL | POLK | Gold | Coventry Health Care | 54751FL0080001 | Gold $5 Copay HMO | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryryhix | www.coventryone.com/hm | http://fl.coventryone.c/formula | | | | | | | |
| FL | POLK | Silver | Coventry Health Care | 54751FL0080002 | Silver $10 Copay HM | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryryhix | www.coventryone.com/hm | http://fl.coventryone.c/formula | | | | | | | |
| FL | POLK | Bronze | Coventry Health Care | 54751FL0080003 | Bronze $10 Copay HM | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryryhix | www.coventryone.com/hm | http://fl.coventryone.c/formula | | | | | | | |
| FL | POLK | Bronze | Coventry Health Care | 54751FL0080004 | Bronze Deductible O | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryryhix | www.coventryone.com/hm | http://fl.coventryone.c/formula | | | | | | | |
| FL | POLK | Catastro | Coventry Health Care | 54751FL0080005 | Catastrophic 100% H | HMO | Rating Area 53 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryryhix | www.coventryone.com/hm | http://fl.coventryone.c/formula | | | | | | | |
| FL | PUTNAM | Gold | Florida Blue (BlueCro | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | PUTNAM | Silver | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | PUTNAM | Gold | Florida Blue (BlueCro | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | PUTNAM | Silver | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | PUTNAM | Silver | Florida Blue (BlueCro | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | PUTNAM | Silver | Florida Blue (BlueCro | 16842FL0070082 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | PUTNAM | Gold | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | PUTNAM | Bronze | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | PUTNAM | Bronze | Florida Blue (BlueCro | 16842FL0070090 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | PUTNAM | Silver | Florida Blue (BlueCro | 16842FL0070098 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | PUTNAM | Platinum | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | PUTNAM | Gold | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | PUTNAM | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | PUTNAM | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | PUTNAM | Platinum | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | PUTNAM | Gold | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | PUTNAM | Bronze | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | PUTNAM | Bronze | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | PUTNAM | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | PUTNAM | Platinum | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions All Copay | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | PUTNAM | Catastro | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Catastrop | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | PUTNAM | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 54 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SANTA ROSA | Gold | Florida Blue (BlueCro | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SANTA ROSA | Silver | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SANTA ROSA | Gold | Florida Blue (BlueCro | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SANTA ROSA | Silver | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SANTA ROSA | Silver | Florida Blue (BlueCro | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SANTA ROSA | Bronze | Florida Blue (BlueCro | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8264 | FL | SANTA ROSA | Bronze | Florida Blue (BlueCr(16842FL0070087 | BlueOptions Essential EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8265 | FL | SANTA ROSA | Gold | Florida Blue (BlueCr(16842FL0070088 | BlueOptions Essential EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8266 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0070093 | BlueOptions Essential EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8267 | FL | SANTA ROSA | Bronze | Florida Blue (BlueCr(16842FL0070096 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8268 | FL | SANTA ROSA | Bronze | Florida Blue (BlueCr(16842FL0070099 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8269 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0070100 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8270 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0070101 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8271 | FL | SANTA ROSA | Platinum | Florida Blue (BlueCr(16842FL0070102 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8272 | FL | SANTA ROSA | Gold | Florida Blue (BlueCr(16842FL0070103 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8273 | FL | SANTA ROSA | Platinum | Florida Blue (BlueCr(16842FL0070104 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8274 | FL | SANTA ROSA | Gold | Florida Blue (BlueCr(16842FL0070105 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8275 | FL | SANTA ROSA | Platinum | Florida Blue (BlueCr(16842FL0070106 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8276 | FL | SANTA ROSA | Gold | Florida Blue (BlueCr(16842FL0070107 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8277 | FL | SANTA ROSA | Bronze | Florida Blue (BlueCr(16842FL0070108 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8278 | FL | SANTA ROSA | Bronze | Florida Blue (BlueCr(16842FL0070109 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8279 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0070110 | BlueOptions All Copa EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8280 | FL | SANTA ROSA | Platinum | Florida Blue (BlueCr(16842FL0070111 | BlueOptions All Copa EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8281 | FL | SANTA ROSA | Catastrophic | Florida Blue (BlueCr(16842FL0070112 | BlueOptions Catastrop EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8282 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0070114 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8283 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0070115 | BlueOptions Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8284 | FL | SANTA ROSA | Gold | Florida Blue (BlueCr(16842FL0120032 | BlueSelect Predictable EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8285 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0120033 | BlueSelect Predictable EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8286 | FL | SANTA ROSA | Gold | Florida Blue (BlueCr(16842FL0120034 | BlueSelect Predictable EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8287 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0120035 | BlueSelect Predictable EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8288 | FL | SANTA ROSA | Gold | Florida Blue (BlueCr(16842FL0120036 | BlueSelect Essential EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8289 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0120041 | BlueSelect Essential EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8290 | FL | SANTA ROSA | Bronze | Florida Blue (BlueCr(16842FL0120044 | BlueSelect Essential EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8291 | FL | SANTA ROSA | Bronze | Florida Blue (BlueCr(16842FL0120047 | BlueSelect Essential EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8292 | FL | SANTA ROSA | Gold | Florida Blue (BlueCr(16842FL0120048 | BlueSelect Essential EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8293 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0120053 | BlueSelect Essential EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8294 | FL | SANTA ROSA | Bronze | Florida Blue (BlueCr(16842FL0120056 | BlueSelect Essential EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8295 | FL | SANTA ROSA | Bronze | Florida Blue (BlueCr(16842FL0120059 | BlueSelect Essential EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8296 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0120060 | BlueSelect Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8297 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0120061 | BlueSelect Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8298 | FL | SANTA ROSA | Platinum | Florida Blue (BlueCr(16842FL0120062 | BlueSelect Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8299 | FL | SANTA ROSA | Gold | Florida Blue (BlueCr(16842FL0120063 | BlueSelect Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8300 | FL | SANTA ROSA | Platinum | Florida Blue (BlueCr(16842FL0120064 | BlueSelect Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8301 | FL | SANTA ROSA | Gold | Florida Blue (BlueCr(16842FL0120065 | BlueSelect Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8302 | FL | SANTA ROSA | Platinum | Florida Blue (BlueCr(16842FL0120066 | BlueSelect Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8303 | FL | SANTA ROSA | Gold | Florida Blue (BlueCr(16842FL0120067 | BlueSelect Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8304 | FL | SANTA ROSA | Bronze | Florida Blue (BlueCr(16842FL0120068 | BlueSelect Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8305 | FL | SANTA ROSA | Bronze | Florida Blue (BlueCr(16842FL0120069 | BlueSelect Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8306 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0120070 | BlueSelect All Copay EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8307 | FL | SANTA ROSA | Platinum | Florida Blue (BlueCr(16842FL0120071 | BlueSelect All Copay EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8308 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0120072 | BlueSelect Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8309 | FL | SANTA ROSA | Silver | Florida Blue (BlueCr(16842FL0120073 | BlueSelect Everyday EPO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8310 | FL | SANTA ROSA | Gold | Florida Blue HMO (a 30252FL0020032 | BlueCare Predictable HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8311 | FL | SANTA ROSA | Silver | Florida Blue HMO (a 30252FL0020033 | BlueCare Predictable HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8312 | FL | SANTA ROSA | Gold | Florida Blue HMO (a 30252FL0020034 | BlueCare Predictable HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8313 | FL | SANTA ROSA | Silver | Florida Blue HMO (a 30252FL0020035 | BlueCare Predictable HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8314 | FL | SANTA ROSA | Gold | Florida Blue HMO (a 30252FL0020036 | BlueCare Essential 1 HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8315 | FL | SANTA ROSA | Silver | Florida Blue HMO (a 30252FL0020041 | BlueCare Essential 1-t HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8316 | FL | SANTA ROSA | Bronze | Florida Blue HMO (a 30252FL0020044 | BlueCare Essential (HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8317 | FL | SANTA ROSA | Bronze | Florida Blue HMO (a 30252FL0020047 | BlueCare Essential (HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8318 | FL | SANTA ROSA | Gold | Florida Blue HMO (a 30252FL0020048 | BlueCare Essential (HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8319 | FL | SANTA ROSA | Silver | Florida Blue HMO (a 30252FL0020053 | BlueCare Essential (HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8320 | FL | SANTA ROSA | Bronze | Florida Blue HMO (a 30252FL0020056 | BlueCare Essential (HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8321 | FL | SANTA ROSA | Bronze | Florida Blue HMO (a 30252FL0020059 | BlueCare Essential (HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8322 | FL | SANTA ROSA | Silver | Florida Blue HMO (a 30252FL0020060 | BlueCare Everyday H HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8323 | FL | SANTA ROSA | Silver | Florida Blue HMO (a 30252FL0020061 | BlueCare Everyday H HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8324 | FL | SANTA ROSA | Platinum | Florida Blue HMO (a 30252FL0020062 | BlueCare Everyday H HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8325 | FL | SANTA ROSA | Gold | Florida Blue HMO (a 30252FL0020063 | BlueCare Everyday H HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8326 | FL | SANTA ROSA | Platinum | Florida Blue HMO (a 30252FL0020064 | BlueCare Everyday H HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8327 | FL | SANTA ROSA | Gold | Florida Blue HMO (a 30252FL0020065 | BlueCare Everyday H HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8328 | FL | SANTA ROSA | Bronze | Florida Blue HMO (a 30252FL0020066 | BlueCare Everyday H HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8329 | FL | SANTA ROSA | Bronze | Florida Blue HMO (a 30252FL0020067 | BlueCare Everyday H HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8330 | FL | SANTA ROSA | Platinum | Florida Blue HMO (a 30252FL0020068 | BlueCare All Copay 1 HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8331 | FL | SANTA ROSA | Platinum | Florida Blue HMO (a 30252FL0020069 | BlueCare All Copay 1 HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8332 | FL | SANTA ROSA | Silver | Florida Blue HMO (a 30252FL0020070 | BlueCare Everyday H HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8333 | FL | SANTA ROSA | Silver | Florida Blue HMO (a 30252FL0020071 | BlueCare Everyday H HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8334 | FL | SANTA ROSA | Gold | Coventry Health Car(57451FL0080001 | Gold $5 Copay HMO | HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprov.www.coventryone.com/h | http://www.coventryhealthcar | http://formularylookup.com | | | | | | | |
| 8335 | FL | SANTA ROSA | Silver | Coventry Health Car(57451FL0080002 | Silver $10 Copay HMO | HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprov.www.coventryone.com/h | http://www.coventryhealthcar | http://formularylookup.com | | | | | | | |
| 8336 | FL | SANTA ROSA | Silver | Coventry Health Car(57451FL0080003 | Silver $10 Copay (HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprov.www.coventryone.com/h | http://www.coventryhealthcar | http://formularylookup.com | | | | | | | |
| 8337 | FL | SANTA ROSA | Bronze | Coventry Health Car(57451FL0080004 | Bronze Deductible On HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprov.www.coventryone.com/h | http://www.coventryhealthcar | http://formularylookup.com | | | | | | | |
| 8338 | FL | SANTA ROSA | Catastrophic | Coventry Health Car(57451FL0080005 | Catastrophic 100% HMO | Rating Area 55 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprov.www.coventryone.com/h | http://www.coventryhealthcar | http://formularylookup.com | | | | | | | |
| 8339 | FL | SARASOTA | Gold | Florida Blue (BlueCr(16842FL0070072 | BlueOptions Predictat EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8340 | FL | SARASOTA | Silver | Florida Blue (BlueCr(16842FL0070073 | BlueOptions Predictat EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8341 | FL | SARASOTA | Gold | Florida Blue (BlueCr(16842FL0070074 | BlueOptions Predictat EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8342 | FL | SARASOTA | Silver | Florida Blue (BlueCr(16842FL0070075 | BlueOptions Predictat EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8343 | FL | SARASOTA | Gold | Florida Blue (BlueCr(16842FL0070076 | BlueOptions Essential EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8344 | FL | SARASOTA | Bronze | Florida Blue (BlueCr(16842FL0070084 | BlueOptions Essential EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8345 | FL | SARASOTA | Silver | Florida Blue (BlueCr(16842FL0070085 | BlueOptions Essential EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8346 | FL | SARASOTA | Bronze | Florida Blue (BlueCr(16842FL0070087 | BlueOptions Essential EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8347 | FL | SARASOTA | Gold | Florida Blue (BlueCr(16842FL0070088 | BlueOptions Essential EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8348 | FL | SARASOTA | Silver | Florida Blue (BlueCr(16842FL0070093 | BlueOptions Essential EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8349 | FL | SARASOTA | Bronze | Florida Blue (BlueCr(16842FL0070096 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8350 | FL | SARASOTA | Bronze | Florida Blue (BlueCr(16842FL0070099 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8351 | FL | SARASOTA | Silver | Florida Blue (BlueCr(16842FL0070100 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8352 | FL | SARASOTA | Silver | Florida Blue (BlueCr(16842FL0070101 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8353 | FL | SARASOTA | Silver | Florida Blue (BlueCr(16842FL0070102 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8354 | FL | SARASOTA | Gold | Florida Blue (BlueCr(16842FL0070103 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8355 | FL | SARASOTA | Platinum | Florida Blue (BlueCr(16842FL0070104 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8356 | FL | SARASOTA | Gold | Florida Blue (BlueCr(16842FL0070105 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8357 | FL | SARASOTA | Platinum | Florida Blue (BlueCr(16842FL0070106 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8358 | FL | SARASOTA | Gold | Florida Blue (BlueCr(16842FL0070107 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8359 | FL | SARASOTA | Bronze | Florida Blue (BlueCr(16842FL0070108 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8360 | FL | SARASOTA | Bronze | Florida Blue (BlueCr(16842FL0070109 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8361 | FL | SARASOTA | Silver | Florida Blue (BlueCr(16842FL0070110 | BlueOptions All Copa EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8362 | FL | SARASOTA | Platinum | Florida Blue (BlueCr(16842FL0070111 | BlueOptions All Copa EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8363 | FL | SARASOTA | Catastrophic | Florida Blue (BlueCr(16842FL0070112 | BlueOptions Catastrop EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8364 | FL | SARASOTA | Silver | Florida Blue (BlueCr(16842FL0070114 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8365 | FL | SARASOTA | Silver | Florida Blue (BlueCr(16842FL0070115 | BlueOptions Everyday EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://ipd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8366 | FL | SARASOTA | Gold | Florida Blue (BlueCross | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8367 | FL | SARASOTA | Silver | Florida Blue (BlueCross | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8368 | FL | SARASOTA | Gold | Florida Blue (BlueCross | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8369 | FL | SARASOTA | Silver | Florida Blue (BlueCross | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8370 | FL | SARASOTA | Gold | Florida Blue (BlueCross | 16842FL0120036 | BlueSelect Essential | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8371 | FL | SARASOTA | Silver | Florida Blue (BlueCross | 16842FL0120041 | BlueSelect Essential | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8372 | FL | SARASOTA | Bronze | Florida Blue (BlueCross | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8373 | FL | SARASOTA | Bronze | Florida Blue (BlueCross | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8374 | FL | SARASOTA | Gold | Florida Blue (BlueCross | 16842FL0120048 | BlueSelect Essential | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8375 | FL | SARASOTA | Silver | Florida Blue (BlueCross | 16842FL0120053 | BlueSelect Essential | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8376 | FL | SARASOTA | Bronze | Florida Blue (BlueCross | 16842FL0120056 | BlueSelect Essential | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8377 | FL | SARASOTA | Bronze | Florida Blue (BlueCross | 16842FL0120059 | BlueSelect Essential | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8378 | FL | SARASOTA | Silver | Florida Blue (BlueCross | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8379 | FL | SARASOTA | Silver | Florida Blue (BlueCross | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8380 | FL | SARASOTA | Platinum | Florida Blue (BlueCross | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8381 | FL | SARASOTA | Gold | Florida Blue (BlueCross | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8382 | FL | SARASOTA | Platinum | Florida Blue (BlueCross | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8383 | FL | SARASOTA | Gold | Florida Blue (BlueCross | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8384 | FL | SARASOTA | Platinum | Florida Blue (BlueCross | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8385 | FL | SARASOTA | Gold | Florida Blue (BlueCross | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8386 | FL | SARASOTA | Bronze | Florida Blue (BlueCross | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8387 | FL | SARASOTA | Bronze | Florida Blue (BlueCross | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8388 | FL | SARASOTA | Bronze | Florida Blue (BlueCross | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8389 | FL | SARASOTA | Platinum | Florida Blue (BlueCross | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8390 | FL | SARASOTA | Silver | Florida Blue (BlueCross | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8391 | FL | SARASOTA | Silver | Florida Blue (BlueCross | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8392 | FL | SARASOTA | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna. | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 8393 | FL | SARASOTA | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 635 | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna. | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 8394 | FL | SARASOTA | Bronze | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna. | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 8395 | FL | SARASOTA | Catastrophic | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna. | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 8396 | FL | SARASOTA | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna. | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 8397 | FL | SARASOTA | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna. | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| 8398 | FL | SARASOTA | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna. | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| 8399 | FL | SARASOTA | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8400 | FL | SARASOTA | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8401 | FL | SARASOTA | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8402 | FL | SARASOTA | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8403 | FL | SARASOTA | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8404 | FL | SARASOTA | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8405 | FL | SARASOTA | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8406 | FL | SARASOTA | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8407 | FL | SARASOTA | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential Pl | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8408 | FL | SARASOTA | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential Pl | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8409 | FL | SARASOTA | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential Pl | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8410 | FL | SARASOTA | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential Pl | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8411 | FL | SARASOTA | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8412 | FL | SARASOTA | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8413 | FL | SARASOTA | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8414 | FL | SARASOTA | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8415 | FL | SARASOTA | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8416 | FL | SARASOTA | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8417 | FL | SARASOTA | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8418 | FL | SARASOTA | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8419 | FL | SARASOTA | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8420 | FL | SARASOTA | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay 1 | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8421 | FL | SARASOTA | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8422 | FL | SARASOTA | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday | HMO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8423 | FL | SARASOTA | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savi | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | www.Cigna.com/individu | www.Cigna.com/individu | www.cigna.com/fp-drug-list | | | | | | | |
| 8424 | FL | SARASOTA | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | www.Cigna.com/individu | www.Cigna.com/individu | www.cigna.com/fp-drug-list | | | | | | | |
| 8425 | FL | SARASOTA | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | www.Cigna.com/individu | www.Cigna.com/individu | www.cigna.com/fp-drug-list | | | | | | | |
| 8426 | FL | SARASOTA | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savi | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | www.Cigna.com/individu | www.Cigna.com/individu | www.cigna.com/fp-drug-list | | | | | | | |
| 8427 | FL | SARASOTA | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | www.Cigna.com/individu | www.Cigna.com/individu | www.cigna.com/fp-drug-list | | | | | | | |
| 8428 | FL | SARASOTA | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | www.Cigna.com/individu | www.Cigna.com/individu | www.cigna.com/fp-drug-list | | | | | | | |
| 8429 | FL | SARASOTA | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | www.Cigna.com/individu | www.Cigna.com/individu | www.cigna.com/fp-drug-list | | | | | | | |
| 8430 | FL | SARASOTA | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | www.Cigna.com/individu | www.Cigna.com/individu | www.cigna.com/fp-drug-list | | | | | | | |
| 8431 | FL | SARASOTA | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | www.Cigna.com/individu | www.Cigna.com/individu | www.cigna.com/fp-drug-list | | | | | | | |
| 8432 | FL | SARASOTA | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | www.Cigna.com/individu | www.Cigna.com/individu | www.cigna.com/fp-drug-list | | | | | | | |
| 8433 | FL | SARASOTA | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 56 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/h | www.Cigna.com/individu | www.Cigna.com/individu | www.cigna.com/fp-drug-list | | | | | | | |
| 8434 | FL | SEMINOLE | Gold | Florida Blue (BlueCross | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8435 | FL | SEMINOLE | Silver | Florida Blue (BlueCross | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8436 | FL | SEMINOLE | Gold | Florida Blue (BlueCross | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8437 | FL | SEMINOLE | Silver | Florida Blue (BlueCross | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8438 | FL | SEMINOLE | Gold | Florida Blue (BlueCross | 16842FL0070080 | BlueOptions Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8439 | FL | SEMINOLE | Silver | Florida Blue (BlueCross | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8440 | FL | SEMINOLE | Bronze | Florida Blue (BlueCross | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8441 | FL | SEMINOLE | Bronze | Florida Blue (BlueCross | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8442 | FL | SEMINOLE | Gold | Florida Blue (BlueCross | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8443 | FL | SEMINOLE | Silver | Florida Blue (BlueCross | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8444 | FL | SEMINOLE | Bronze | Florida Blue (BlueCross | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8445 | FL | SEMINOLE | Bronze | Florida Blue (BlueCross | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8446 | FL | SEMINOLE | Silver | Florida Blue (BlueCross | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8447 | FL | SEMINOLE | Silver | Florida Blue (BlueCross | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8448 | FL | SEMINOLE | Platinum | Florida Blue (BlueCross | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8449 | FL | SEMINOLE | Gold | Florida Blue (BlueCross | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8450 | FL | SEMINOLE | Platinum | Florida Blue (BlueCross | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8451 | FL | SEMINOLE | Gold | Florida Blue (BlueCross | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8452 | FL | SEMINOLE | Platinum | Florida Blue (BlueCross | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8453 | FL | SEMINOLE | Gold | Florida Blue (BlueCross | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8454 | FL | SEMINOLE | Bronze | Florida Blue (BlueCross | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8455 | FL | SEMINOLE | Bronze | Florida Blue (BlueCross | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8456 | FL | SEMINOLE | Bronze | Florida Blue (BlueCross | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8457 | FL | SEMINOLE | Platinum | Florida Blue (BlueCross | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8458 | FL | SEMINOLE | Silver | Florida Blue (BlueCross | 16842FL0070112 | BlueOptions Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8459 | FL | SEMINOLE | Silver | Florida Blue (BlueCross | 16842FL0070113 | BlueOptions Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8460 | FL | SEMINOLE | Gold | Florida Blue (BlueCross | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8461 | FL | SEMINOLE | Silver | Florida Blue (BlueCross | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8462 | FL | SEMINOLE | Gold | Florida Blue (BlueCross | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8463 | FL | SEMINOLE | Silver | Florida Blue (BlueCross | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8464 | FL | SEMINOLE | Gold | Florida Blue (BlueCross | 16842FL0120036 | BlueSelect Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8465 | FL | SEMINOLE | Silver | Florida Blue (BlueCross | 16842FL0120041 | BlueSelect Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8466 | FL | SEMINOLE | Bronze | Florida Blue (BlueCross | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8467 | FL | SEMINOLE | Bronze | Florida Blue (BlueCross | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | SEMINOLE | Bronze | Florida Blue (BlueCr | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Gold | Florida Blue (BlueCr | 16842FL0120048 | BlueSelect Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Silver | Florida Blue (BlueCr | 16842FL0120053 | BlueSelect Essential | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Bronze | Florida Blue (BlueCr | 16842FL0120056 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Bronze | Florida Blue (BlueCr | 16842FL0120059 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Silver | Florida Blue (BlueCr | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Silver | Florida Blue (BlueCr | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Platinum | Florida Blue (BlueCr | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Gold | Florida Blue (BlueCr | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Platinum | Florida Blue (BlueCr | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Gold | Florida Blue (BlueCr | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Platinum | Florida Blue (BlueCr | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | SEMINOLE | Gold | Florida Blue (BlueCr | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| FL | SEMINOLE | Bronze | Florida Blue (BlueCr | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Bronze | Florida Blue (BlueCr | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Silver | Florida Blue (BlueCr | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Platinum | Florida Blue (BlueCr | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Silver | Florida Blue (BlueCr | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Silver | Florida Blue (BlueCr | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| FL | SEMINOLE | Bronze | Aetna | 23841FL0080002 | Aetna Advantage 635 | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| FL | SEMINOLE | Bronze | Aetna | 23841FL0080003 | Aetna AdvantagePlus | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| FL | SEMINOLE | Catastrophic | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| FL | SEMINOLE | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| FL | SEMINOLE | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | | | | | | |
| FL | SEMINOLE | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.c | http://www.aetna.com/indivi | http://www.aetna.com/indivi | http://www.aetna.com/indivi | | X | | | | | |
| FL | SEMINOLE | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Silver | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential (H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Bronze | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential (H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Bronze | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay 1 | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | SEMINOLE | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | SEMINOLE | Catastrophic | Humana Medical Pla | 35783FL1150001 | Humana Direct Basic | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/mar | https://apps.humana.com/mar | https://apps.humana.com/mar | | | | | | | |
| FL | SEMINOLE | Bronze | Humana Medical Pla | 35783FL1150002 | Humana Direct Bronz | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/mar | https://apps.humana.com/mar | https://apps.humana.com/mar | | | | | | | |
| FL | SEMINOLE | Bronze | Humana Medical Pla | 35783FL1150003 | Humana Direct Bronz | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/mar | https://apps.humana.com/mar | https://apps.humana.com/mar | | | | | | | |
| FL | SEMINOLE | Silver | Humana Medical Pla | 35783FL1150004 | Humana Direct Silver | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/mar | https://apps.humana.com/mar | https://apps.humana.com/mar | | | | | | | |
| FL | SEMINOLE | Gold | Humana Medical Pla | 35783FL1150005 | Humana Direct Gold 2 | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/mar | https://apps.humana.com/mar | https://apps.humana.com/mar | | | | | | | |
| FL | SEMINOLE | Platinum | Humana Medical Pla | 35783FL1150006 | Humana Direct Platinu | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/mar | https://apps.humana.com/mar | https://apps.humana.com/mar | | | | | | | |
| FL | SEMINOLE | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savir | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | www.Cigna.com/ifp/individua | www.Cigna.com/ifp/individua | www.Cigna.com/ifp-drug-list | | | | | | | |
| FL | SEMINOLE | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | www.Cigna.com/ifp/individua | www.Cigna.com/ifp/individua | www.Cigna.com/ifp-drug-list | | | | | | | |
| FL | SEMINOLE | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | www.Cigna.com/ifp/individua | www.Cigna.com/ifp/individua | www.Cigna.com/ifp-drug-list | | | | | | | |
| FL | SEMINOLE | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savir | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | www.Cigna.com/ifp/individua | www.Cigna.com/ifp/individua | www.Cigna.com/ifp-drug-list | | | | | | | |
| FL | SEMINOLE | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | www.Cigna.com/ifp/individua | www.Cigna.com/ifp/individua | www.Cigna.com/ifp-drug-list | | | | | | | |
| FL | SEMINOLE | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | www.Cigna.com/ifp/individua | www.Cigna.com/ifp/individua | www.Cigna.com/ifp-drug-list | | | | | | | |
| FL | SEMINOLE | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | www.Cigna.com/ifp/individua | www.Cigna.com/ifp/individua | www.Cigna.com/ifp-drug-list | | | | | | | |
| FL | SEMINOLE | Gold | Cigna Healthcare | 48121FL0020008 | myCigna Health Flex | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | www.Cigna.com/ifp/individua | www.Cigna.com/ifp/individua | www.Cigna.com/ifp-drug-list | | | | | | | |
| FL | SEMINOLE | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Copay Assu | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | www.Cigna.com/ifp/individua | www.Cigna.com/ifp/individua | www.Cigna.com/ifp-drug-list | | | | | | | |
| FL | SEMINOLE | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | www.Cigna.com/ifp/individua | www.Cigna.com/ifp/individua | www.Cigna.com/ifp-drug-list | | | | | | | |
| FL | SEMINOLE | Silver | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ifp | www.Cigna.com/ifp/individua | www.Cigna.com/ifp/individua | www.Cigna.com/ifp-drug-list | | | | | | | |
| FL | SEMINOLE | Catastrophic | Florida Health Care | 56603FL1080001 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Catastrophic | Florida Health Care | 56603FL1080001 | IND Essential Catastr | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Gold | Florida Health Care | 56603FL1090001 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Gold | Florida Health Care | 56603FL1090001 | IND Essential Gold (F | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Silver | Florida Health Care | 56603FL1100001 | Individual Essential Si | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Silver | Florida Health Care | 56603FL1100003 | IND Essential Silver H | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | X | | | | | |
| FL | SEMINOLE | Silver | Florida Health Care | 56603FL1100003 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Bronze | Florida Health Care | 56603FL1150001 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Bronze | Florida Health Care | 56603FL1150001 | IND Essential Bronze | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Bronze | Florida Health Care | 56603FL1150002 | IND Essential Bronze | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Bronze | Florida Health Care | 56603FL1150002 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Gold | Florida Health Care | 56603FL1160001 | IND Essential Gold HM | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Gold | Florida Health Care | 56603FL1160001 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Gold | Florida Health Care | 56603FL1160004 | IND Essential Gold HM | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | X | | | | | |
| FL | SEMINOLE | Silver | Florida Health Care | 56603FL1170001 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Silver | Florida Health Care | 56603FL1170002 | IND Essential Silver Pl | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Silver | Florida Health Care | 56603FL1170002 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Bronze | Florida Health Care | 56603FL1220001 | IND Essential Bronze | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Bronze | Florida Health Care | 56603FL1220001 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Gold | Florida Health Care | 56603FL1230001 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Gold | Florida Health Care | 56603FL1230002 | IND Essential Gold Pl | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | X | | | | | |
| FL | SEMINOLE | Silver | Florida Health Care | 56603FL1230002 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Catastrophic | Florida Health Care | 56603FL1320003 | IND Essential Plus Cal | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Catastrophic | Florida Health Care | 56603FL1320003 | IND Essential Plus Ca | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Bronze | Florida Health Care | 56603FL1320003 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | | | | | | |
| FL | SEMINOLE | Silver | Florida Health Care | 56603FL1330003 | IND Essential Plus Sil | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individu | http://www.fhcp.com/individu | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8570 | FL | SEMINOLE | Silver | Florida Health Care f | 56503FL1330004 | Gym Access IND Ess | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8571 | FL | SEMINOLE | Bronze | Florida Health Care f | 56503FL1380001 | Gym Access IND Ess | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8572 | FL | SEMINOLE | Bronze | Florida Health Care f | 56503FL1380002 | IND Essential Plus Br | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8573 | FL | SEMINOLE | Bronze | Florida Health Care f | 56503FL1380003 | IND Essential Plus Br | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8574 | FL | SEMINOLE | Bronze | Florida Health Care f | 56503FL1380004 | Gym Access IND Ess | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8575 | FL | SEMINOLE | Gold | Florida Health Care f | 56503FL1390001 | Gym Access IND Ess | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8576 | FL | SEMINOLE | Gold | Florida Health Care f | 56503FL1390002 | IND Essential Plus G | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8577 | FL | SEMINOLE | Gold | Florida Health Care f | 56503FL1390003 | IND Essential Plus G | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8578 | FL | SEMINOLE | Gold | Florida Health Care f | 56503FL1390004 | Gym Access IND Ess | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8579 | FL | SEMINOLE | Platinum | Florida Health Care f | 56503FL1400001 | Gym Access IND Ess | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8580 | FL | SEMINOLE | Platinum | Florida Health Care f | 56503FL1400002 | IND Essential Plus Pl | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8581 | FL | SEMINOLE | Platinum | Florida Health Care f | 56503FL1400003 | IND Essential Plus Pl | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8582 | FL | SEMINOLE | Platinum | Florida Health Care f | 56503FL1400004 | Gym Access IND Ess | HMO | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8583 | FL | SEMINOLE | Silver | Florida Health Care f | 56503FL1410001 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8584 | FL | SEMINOLE | Silver | Florida Health Care f | 56503FL1410002 | IND Essential Plus Sil | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8585 | FL | SEMINOLE | Silver | Florida Health Care f | 56503FL1410003 | IND Essential Plus Sil | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8586 | FL | SEMINOLE | Silver | Florida Health Care f | 56503FL1410004 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8587 | FL | SEMINOLE | Bronze | Florida Health Care f | 56503FL1460001 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8588 | FL | SEMINOLE | Bronze | Florida Health Care f | 56503FL1460002 | IND Essential Plus Br | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8589 | FL | SEMINOLE | Bronze | Florida Health Care f | 56503FL1460003 | IND Essential Plus Br | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8590 | FL | SEMINOLE | Bronze | Florida Health Care f | 56503FL1460004 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8591 | FL | SEMINOLE | Gold | Florida Health Care f | 56503FL1470001 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8592 | FL | SEMINOLE | Gold | Florida Health Care f | 56503FL1470002 | IND Essential Plus G | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8593 | FL | SEMINOLE | Gold | Florida Health Care f | 56503FL1470003 | IND Essential Plus G | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8594 | FL | SEMINOLE | Gold | Florida Health Care f | 56503FL1470004 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8595 | FL | SEMINOLE | Platinum | Florida Health Care f | 56503FL1480001 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8596 | FL | SEMINOLE | Platinum | Florida Health Care f | 56503FL1480002 | IND Essential Plus Pl | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8597 | FL | SEMINOLE | Platinum | Florida Health Care f | 56503FL1480003 | IND Essential Plus Pl | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8598 | FL | SEMINOLE | Platinum | Florida Health Care f | 56503FL1480004 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8599 | FL | SEMINOLE | Gold | Florida Health Care f | 56503FL1720001 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8600 | FL | SEMINOLE | Gold | Florida Health Care f | 56503FL1720002 | IND Essential Plus G | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | | | | | | |
| 8601 | FL | SEMINOLE | Gold | Florida Health Care f | 56503FL1720003 | IND Essential Plus G | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8602 | FL | SEMINOLE | Gold | Florida Health Care f | 56503FL1720004 | Gym Access IND Ess | POS | Rating Area 57 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | www.fhcp.com | http://www.fhcp.com/individu | http://www.fhcp.com/individ | | X | | | | | |
| 8603 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8604 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8605 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8606 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8607 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8608 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8609 | FL | ST. JOHNS | Bronze | Florida Blue (BlueCro | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8610 | FL | ST. JOHNS | Bronze | Florida Blue (BlueCro | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8611 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8612 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0070093 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8613 | FL | ST. JOHNS | Bronze | Florida Blue (BlueCro | 16842FL0070096 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8614 | FL | ST. JOHNS | Bronze | Florida Blue (BlueCro | 16842FL0070099 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8615 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8616 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8617 | FL | ST. JOHNS | Platinum | Florida Blue (BlueCro | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8618 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8619 | FL | ST. JOHNS | Platinum | Florida Blue (BlueCro | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8620 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8621 | FL | ST. JOHNS | Platinum | Florida Blue (BlueCro | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8622 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8623 | FL | ST. JOHNS | Bronze | Florida Blue (BlueCro | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8624 | FL | ST. JOHNS | Bronze | Florida Blue (BlueCro | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8625 | FL | ST. JOHNS | Platinum | Florida Blue (BlueCro | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8626 | FL | ST. JOHNS | Platinum | Florida Blue (BlueCro | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8627 | FL | ST. JOHNS | Catastrophic | Florida Blue (BlueCro | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8628 | FL | ST. JOHNS | Platinum | Florida Blue (BlueCro | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8629 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8630 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0120032 | BlueSelect Predictabl | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8631 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0120033 | BlueSelect Predictabl | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8632 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0120034 | BlueSelect Predictabl | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8633 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0120035 | BlueSelect Predictabl | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8634 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0120036 | BlueSelect Essential | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8635 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0120043 | BlueSelect Essential | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8636 | FL | ST. JOHNS | Bronze | Florida Blue (BlueCro | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8637 | FL | ST. JOHNS | Bronze | Florida Blue (BlueCro | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8638 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0120048 | BlueSelect Essential | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8639 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0120053 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8640 | FL | ST. JOHNS | Bronze | Florida Blue (BlueCro | 16842FL0120056 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8641 | FL | ST. JOHNS | Bronze | Florida Blue (BlueCro | 16842FL0120059 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8642 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8643 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8644 | FL | ST. JOHNS | Platinum | Florida Blue (BlueCro | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8645 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8646 | FL | ST. JOHNS | Platinum | Florida Blue (BlueCro | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8647 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8648 | FL | ST. JOHNS | Platinum | Florida Blue (BlueCro | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8649 | FL | ST. JOHNS | Gold | Florida Blue (BlueCro | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8650 | FL | ST. JOHNS | Bronze | Florida Blue (BlueCro | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8651 | FL | ST. JOHNS | Bronze | Florida Blue (BlueCro | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8652 | FL | ST. JOHNS | Platinum | Florida Blue (BlueCro | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8653 | FL | ST. JOHNS | Platinum | Florida Blue (BlueCro | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8654 | FL | ST. JOHNS | Silver | Florida Blue (BlueCro | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8655 | FL | ST. JOHNS | Bronze | Aetna | 23841FL0080001 | Aetna Advantage 575 | PPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 8656 | FL | ST. JOHNS | Bronze | Aetna | 23841FL0080003 | Aetna Advantage 635 | PPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 8657 | FL | ST. JOHNS | Silver | Aetna | 23841FL0080004 | Aetna AdvantagePlus | PPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 8658 | FL | ST. JOHNS | Catastrophic | Aetna | 23841FL0080005 | Aetna Basic | PPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 8659 | FL | ST. JOHNS | Gold | Aetna | 23841FL0080007 | Aetna Premier 2000 | PPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 8660 | FL | ST. JOHNS | Silver | Aetna | 23841FL0080008 | Aetna Classic 3500 P | PPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 8661 | FL | ST. JOHNS | Silver | Aetna | 23841FL0080009 | Aetna Classic 5000 | PPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| 8662 | FL | ST. JOHNS | Silver | Aetna | 23841FL0080049 | Aetna Classic 3500 | PPO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-855-586-6960 | 1-855-586-6960 | 1-855-586-6960 | http://www.aetna.com | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| 8663 | FL | ST. JOHNS | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8664 | FL | ST. JOHNS | Silver | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8665 | FL | ST. JOHNS | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8666 | FL | ST. JOHNS | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8667 | FL | ST. JOHNS | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8668 | FL | ST. JOHNS | Silver | Florida Blue HMO (a | 30252FL0020043 | BlueCare Essential 14 | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8669 | FL | ST. JOHNS | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential 14 | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8670 | FL | ST. JOHNS | Bronze | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential Pl | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8671 | FL | ST. JOHNS | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential Pl | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.com | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8672 | FL | ST. JOHNS | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential Pl | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8673 | FL | ST. JOHNS | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8674 | FL | ST. JOHNS | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8675 | FL | ST. JOHNS | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8676 | FL | ST. JOHNS | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8677 | FL | ST. JOHNS | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8678 | FL | ST. JOHNS | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8679 | FL | ST. JOHNS | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8680 | FL | ST. JOHNS | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8681 | FL | ST. JOHNS | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8682 | FL | ST. JOHNS | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8683 | FL | ST. JOHNS | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8684 | FL | ST. JOHNS | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8685 | FL | ST. JOHNS | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8686 | FL | ST. JOHNS | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 58 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8687 | FL | ST. LUCIE | Gold | Florida Blue (BlueCh | 16842FL0070072 | BlueOptions Predictd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8688 | FL | ST. LUCIE | Silver | Florida Blue (BlueCh | 16842FL0070073 | BlueOptions Predictd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8689 | FL | ST. LUCIE | Gold | Florida Blue (BlueCh | 16842FL0070074 | BlueOptions Predictd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8690 | FL | ST. LUCIE | Silver | Florida Blue (BlueCh | 16842FL0070075 | BlueOptions Predictd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8691 | FL | ST. LUCIE | Gold | Florida Blue (BlueCh | 16842FL0070076 | BlueOptions Essentid | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8692 | FL | ST. LUCIE | Silver | Florida Blue (BlueCh | 16842FL0070081 | BlueOptions Essentid | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8693 | FL | ST. LUCIE | Bronze | Florida Blue (BlueCh | 16842FL0070084 | BlueOptions Essentid | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8694 | FL | ST. LUCIE | Bronze | Florida Blue (BlueCh | 16842FL0070087 | BlueOptions Essentid | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8695 | FL | ST. LUCIE | Gold | Florida Blue (BlueCh | 16842FL0070088 | BlueOptions Essentid | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8696 | FL | ST. LUCIE | Silver | Florida Blue (BlueCh | 16842FL0070093 | BlueOptions Essentid | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8697 | FL | ST. LUCIE | Bronze | Florida Blue (BlueCh | 16842FL0070096 | BlueOptions Essentid | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8698 | FL | ST. LUCIE | Bronze | Florida Blue (BlueCh | 16842FL0070099 | BlueOptions Essentid | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8699 | FL | ST. LUCIE | Silver | Florida Blue (BlueCh | 16842FL0070100 | BlueOptions Everydd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8700 | FL | ST. LUCIE | Silver | Florida Blue (BlueCh | 16842FL0070101 | BlueOptions Everydd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8701 | FL | ST. LUCIE | Platinum | Florida Blue (BlueCh | 16842FL0070102 | BlueOptions Everydd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8702 | FL | ST. LUCIE | Gold | Florida Blue (BlueCh | 16842FL0070103 | BlueOptions Everydd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8703 | FL | ST. LUCIE | Platinum | Florida Blue (BlueCh | 16842FL0070104 | BlueOptions Everydd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8704 | FL | ST. LUCIE | Gold | Florida Blue (BlueCh | 16842FL0070105 | BlueOptions Everydd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8705 | FL | ST. LUCIE | Platinum | Florida Blue (BlueCh | 16842FL0070106 | BlueOptions Everydd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8706 | FL | ST. LUCIE | Gold | Florida Blue (BlueCh | 16842FL0070107 | BlueOptions Everydd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8707 | FL | ST. LUCIE | Bronze | Florida Blue (BlueCh | 16842FL0070108 | BlueOptions Everydd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8708 | FL | ST. LUCIE | Bronze | Florida Blue (BlueCh | 16842FL0070109 | BlueOptions Everydd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8709 | FL | ST. LUCIE | Platinum | Florida Blue (BlueCh | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8710 | FL | ST. LUCIE | Platinum | Florida Blue (BlueCh | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8711 | FL | ST. LUCIE | Catastro | Florida Blue (BlueCh | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8712 | FL | ST. LUCIE | Silver | Florida Blue (BlueCh | 16842FL0070114 | BlueOptions Everydd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8713 | FL | ST. LUCIE | Silver | Florida Blue (BlueCh | 16842FL0070115 | BlueOptions Everydd | EPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8714 | FL | ST. LUCIE | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8715 | FL | ST. LUCIE | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8716 | FL | ST. LUCIE | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8717 | FL | ST. LUCIE | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8718 | FL | ST. LUCIE | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential 14 | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8719 | FL | ST. LUCIE | Silver | Florida Blue HMO (a | 30252FL0020041 | BlueCare Essential 14 | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8720 | FL | ST. LUCIE | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential (H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8721 | FL | ST. LUCIE | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential (H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8722 | FL | ST. LUCIE | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential Pl | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8723 | FL | ST. LUCIE | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential Pl | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8724 | FL | ST. LUCIE | Bronze | Florida Blue HMO (a | 30252FL0020056 | BlueCare Essential (H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8725 | FL | ST. LUCIE | Bronze | Florida Blue HMO (a | 30252FL0020059 | BlueCare Essential (H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8726 | FL | ST. LUCIE | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8727 | FL | ST. LUCIE | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8728 | FL | ST. LUCIE | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8729 | FL | ST. LUCIE | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8730 | FL | ST. LUCIE | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8731 | FL | ST. LUCIE | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8732 | FL | ST. LUCIE | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8733 | FL | ST. LUCIE | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8734 | FL | ST. LUCIE | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8735 | FL | ST. LUCIE | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare All Copay P | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8736 | FL | ST. LUCIE | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8737 | FL | ST. LUCIE | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday H | HMO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8738 | FL | ST. LUCIE | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Sav | PPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 8739 | FL | ST. LUCIE | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 8740 | FL | ST. LUCIE | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 8741 | FL | ST. LUCIE | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Savi | PPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 8742 | FL | ST. LUCIE | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 8743 | FL | ST. LUCIE | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 8744 | FL | ST. LUCIE | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 8745 | FL | ST. LUCIE | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Health Flex | PPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 8746 | FL | ST. LUCIE | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Copay Assu | PPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 8747 | FL | ST. LUCIE | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 8748 | FL | ST. LUCIE | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Health Flex | PPO | Rating Area 59 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/individ | www.cigna.com/ifp-drug-list | | | | | | | | |
| 8749 | FL | SUMTER | Silver | Florida Blue (BlueCh | 16842FL0070072 | BlueOptions Predictd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8750 | FL | SUMTER | Gold | Florida Blue (BlueCh | 16842FL0070073 | BlueOptions Predictd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8751 | FL | SUMTER | Silver | Florida Blue (BlueCh | 16842FL0070074 | BlueOptions Predictd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8752 | FL | SUMTER | Silver | Florida Blue (BlueCh | 16842FL0070075 | BlueOptions Predictd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8753 | FL | SUMTER | Gold | Florida Blue (BlueCh | 16842FL0070076 | BlueOptions Essentid | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8754 | FL | SUMTER | Silver | Florida Blue (BlueCh | 16842FL0070081 | BlueOptions Essentid | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8755 | FL | SUMTER | Bronze | Florida Blue (BlueCh | 16842FL0070084 | BlueOptions Essentid | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8756 | FL | SUMTER | Bronze | Florida Blue (BlueCh | 16842FL0070087 | BlueOptions Essentid | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8757 | FL | SUMTER | Gold | Florida Blue (BlueCh | 16842FL0070088 | BlueOptions Essentid | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8758 | FL | SUMTER | Silver | Florida Blue (BlueCh | 16842FL0070093 | BlueOptions Essentid | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8759 | FL | SUMTER | Bronze | Florida Blue (BlueCh | 16842FL0070096 | BlueOptions Essentid | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8760 | FL | SUMTER | Bronze | Florida Blue (BlueCh | 16842FL0070099 | BlueOptions Essentid | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8761 | FL | SUMTER | Silver | Florida Blue (BlueCh | 16842FL0070100 | BlueOptions Everydd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8762 | FL | SUMTER | Silver | Florida Blue (BlueCh | 16842FL0070101 | BlueOptions Everydd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8763 | FL | SUMTER | Platinum | Florida Blue (BlueCh | 16842FL0070102 | BlueOptions Everydd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8764 | FL | SUMTER | Gold | Florida Blue (BlueCh | 16842FL0070103 | BlueOptions Everydd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8765 | FL | SUMTER | Platinum | Florida Blue (BlueCh | 16842FL0070104 | BlueOptions Everydd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8766 | FL | SUMTER | Gold | Florida Blue (BlueCh | 16842FL0070105 | BlueOptions Everydd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8767 | FL | SUMTER | Platinum | Florida Blue (BlueCh | 16842FL0070106 | BlueOptions Everydd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8768 | FL | SUMTER | Gold | Florida Blue (BlueCh | 16842FL0070107 | BlueOptions Everydd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 8769 | FL | SUMTER | Bronze | Florida Blue (BlueCh | 16842FL0070108 | BlueOptions Everydd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8770 | FL | SUMTER | Bronze | Florida Blue (BlueCh | 16842FL0070109 | BlueOptions Everydd | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8771 | FL | SUMTER | Platinum | Florida Blue (BlueCh | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 8772 | FL | SUMTER | Platinum | Florida Blue (BlueCh | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 8773 | FL | SUMTER | Catastro | Florida Blue (BlueCh | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8774 | FL | SUMTER | Silver | Florida Blue (BlueCross) | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8775 | FL | SUMTER | Silver | Florida Blue (BlueCross) | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8776 | FL | SUMTER | Gold | Florida Blue (BlueCross) | 16842FL0120032 | BlueSelect Predictable | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8777 | FL | SUMTER | Silver | Florida Blue (BlueCross) | 16842FL0120033 | BlueSelect Predictable | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8778 | FL | SUMTER | Gold | Florida Blue (BlueCross) | 16842FL0120034 | BlueSelect Predictable | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8779 | FL | SUMTER | Silver | Florida Blue (BlueCross) | 16842FL0120035 | BlueSelect Predictable | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8780 | FL | SUMTER | Gold | Florida Blue (BlueCross) | 16842FL0120036 | BlueSelect Essential | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8781 | FL | SUMTER | Silver | Florida Blue (BlueCross) | 16842FL0120041 | BlueSelect Essential | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8782 | FL | SUMTER | Bronze | Florida Blue (BlueCross) | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8783 | FL | SUMTER | Bronze | Florida Blue (BlueCross) | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8784 | FL | SUMTER | Gold | Florida Blue (BlueCross) | 16842FL0120048 | BlueSelect Essential | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8785 | FL | SUMTER | Silver | Florida Blue (BlueCross) | 16842FL0120053 | BlueSelect Essential | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8786 | FL | SUMTER | Bronze | Florida Blue (BlueCross) | 16842FL0120056 | BlueSelect Essential | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8787 | FL | SUMTER | Bronze | Florida Blue (BlueCross) | 16842FL0120059 | BlueSelect Essential | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8788 | FL | SUMTER | Silver | Florida Blue (BlueCross) | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8789 | FL | SUMTER | Silver | Florida Blue (BlueCross) | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8790 | FL | SUMTER | Platinum | Florida Blue (BlueCross) | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8791 | FL | SUMTER | Gold | Florida Blue (BlueCross) | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8792 | FL | SUMTER | Platinum | Florida Blue (BlueCross) | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8793 | FL | SUMTER | Gold | Florida Blue (BlueCross) | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8794 | FL | SUMTER | Platinum | Florida Blue (BlueCross) | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 8795 | FL | SUMTER | Gold | Florida Blue (BlueCross) | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 8796 | FL | SUMTER | Bronze | Florida Blue (BlueCross) | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8797 | FL | SUMTER | Bronze | Florida Blue (BlueCross) | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8798 | FL | SUMTER | Platinum | Florida Blue (BlueCross) | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8799 | FL | SUMTER | Platinum | Florida Blue (BlueCross) | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8800 | FL | SUMTER | Silver | Florida Blue (BlueCross) | 16842FL0120072 | BlueSelect Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8801 | FL | SUMTER | Silver | Florida Blue (BlueCross) | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8802 | FL | SUMTER | Gold | Florida Blue HMO (a) | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8803 | FL | SUMTER | Silver | Florida Blue HMO (a) | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8804 | FL | SUMTER | Gold | Florida Blue HMO (a) | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8805 | FL | SUMTER | Silver | Florida Blue HMO (a) | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8806 | FL | SUMTER | Gold | Florida Blue HMO (a) | 30252FL0020036 | BlueCare Essential 1 | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8807 | FL | SUMTER | Silver | Florida Blue HMO (a) | 30252FL0020041 | BlueCare Essential 1 | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8808 | FL | SUMTER | Bronze | Florida Blue HMO (a) | 30252FL0020044 | BlueCare Essential | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8809 | FL | SUMTER | Bronze | Florida Blue HMO (a) | 30252FL0020047 | BlueCare Essential | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8810 | FL | SUMTER | Gold | Florida Blue HMO (a) | 30252FL0020048 | BlueCare Essential | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8811 | FL | SUMTER | Silver | Florida Blue HMO (a) | 30252FL0020053 | BlueCare Essential | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8812 | FL | SUMTER | Bronze | Florida Blue HMO (a) | 30252FL0020056 | BlueCare Essential | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8813 | FL | SUMTER | Bronze | Florida Blue HMO (a) | 30252FL0020059 | BlueCare Essential | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8814 | FL | SUMTER | Silver | Florida Blue HMO (a) | 30252FL0020060 | BlueCare Everyday | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8815 | FL | SUMTER | Silver | Florida Blue HMO (a) | 30252FL0020061 | BlueCare Everyday | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8816 | FL | SUMTER | Platinum | Florida Blue HMO (a) | 30252FL0020062 | BlueCare Everyday | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8817 | FL | SUMTER | Gold | Florida Blue HMO (a) | 30252FL0020063 | BlueCare Everyday | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8818 | FL | SUMTER | Platinum | Florida Blue HMO (a) | 30252FL0020064 | BlueCare Everyday | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8819 | FL | SUMTER | Gold | Florida Blue HMO (a) | 30252FL0020065 | BlueCare Everyday | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8820 | FL | SUMTER | Bronze | Florida Blue HMO (a) | 30252FL0020066 | BlueCare Everyday | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8821 | FL | SUMTER | Bronze | Florida Blue HMO (a) | 30252FL0020067 | BlueCare Everyday | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8822 | FL | SUMTER | Platinum | Florida Blue HMO (a) | 30252FL0020068 | BlueCare All Copay 1 | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8823 | FL | SUMTER | Platinum | Florida Blue HMO (a) | 30252FL0020069 | BlueCare All Copay | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8824 | FL | SUMTER | Silver | Florida Blue HMO (a) | 30252FL0020070 | BlueCare Everyday | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8825 | FL | SUMTER | Silver | Florida Blue HMO (a) | 30252FL0020071 | BlueCare Everyday | HMO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8826 | FL | SUMTER | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savr | PPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/ind | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| 8827 | FL | SUMTER | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex | PPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/ind | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| 8828 | FL | SUMTER | Bronze | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex | PPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/ind | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| 8829 | FL | SUMTER | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savr | PPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/ind | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| 8830 | FL | SUMTER | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex | PPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/ind | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| 8831 | FL | SUMTER | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex | PPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/ind | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| 8832 | FL | SUMTER | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Health Flex | PPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/ind | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| 8833 | FL | SUMTER | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu | PPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/ind | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| 8834 | FL | SUMTER | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex | PPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/ind | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| 8835 | FL | SUMTER | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex | PPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/ind | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| 8836 | FL | SUMTER | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu | PPO | Rating Area 60 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/ind | www.Cigna.com/ind | www.cigna.com/fp-drug-list | www.cigna.com/fp-drug-list | | | | | | | |
| 8837 | FL | SUWANNEE | Gold | Florida Blue (BlueCross) | 16842FL0070072 | BlueOptions Predictabl | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8838 | FL | SUWANNEE | Silver | Florida Blue (BlueCross) | 16842FL0070073 | BlueOptions Predictabl | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8839 | FL | SUWANNEE | Gold | Florida Blue (BlueCross) | 16842FL0070074 | BlueOptions Predictabl | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8840 | FL | SUWANNEE | Silver | Florida Blue (BlueCross) | 16842FL0070075 | BlueOptions Predictabl | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8841 | FL | SUWANNEE | Silver | Florida Blue (BlueCross) | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8842 | FL | SUWANNEE | Silver | Florida Blue (BlueCross) | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8843 | FL | SUWANNEE | Bronze | Florida Blue (BlueCross) | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8844 | FL | SUWANNEE | Bronze | Florida Blue (BlueCross) | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8845 | FL | SUWANNEE | Gold | Florida Blue (BlueCross) | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8846 | FL | SUWANNEE | Silver | Florida Blue (BlueCross) | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8847 | FL | SUWANNEE | Bronze | Florida Blue (BlueCross) | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8848 | FL | SUWANNEE | Bronze | Florida Blue (BlueCross) | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8849 | FL | SUWANNEE | Silver | Florida Blue (BlueCross) | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8850 | FL | SUWANNEE | Silver | Florida Blue (BlueCross) | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8851 | FL | SUWANNEE | Platinum | Florida Blue (BlueCross) | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8852 | FL | SUWANNEE | Gold | Florida Blue (BlueCross) | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8853 | FL | SUWANNEE | Platinum | Florida Blue (BlueCross) | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8854 | FL | SUWANNEE | Gold | Florida Blue (BlueCross) | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8855 | FL | SUWANNEE | Platinum | Florida Blue (BlueCross) | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 8856 | FL | SUWANNEE | Gold | Florida Blue (BlueCross) | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | X | X | | | | | |
| 8857 | FL | SUWANNEE | Bronze | Florida Blue (BlueCross) | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8858 | FL | SUWANNEE | Bronze | Florida Blue (BlueCross) | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8859 | FL | SUWANNEE | Platinum | Florida Blue (BlueCross) | 16842FL0070110 | BlueOptions All Copay | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8860 | FL | SUWANNEE | Platinum | Florida Blue (BlueCross) | 16842FL0070111 | BlueOptions All Copay | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8861 | FL | SUWANNEE | Catastrophic | Florida Blue (BlueCross) | 16842FL0070112 | BlueOptions Catastrop | EPO | Rating Area 61 | Allows Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8862 | FL | SUWANNEE | Silver | Florida Blue (BlueCross) | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8863 | FL | SUWANNEE | Silver | Florida Blue (BlueCross) | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8864 | FL | SUWANNEE | Gold | Florida Blue HMO (a) | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8865 | FL | SUWANNEE | Silver | Florida Blue HMO (a) | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8866 | FL | SUWANNEE | Gold | Florida Blue HMO (a) | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8867 | FL | SUWANNEE | Silver | Florida Blue HMO (a) | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8868 | FL | SUWANNEE | Gold | Florida Blue HMO (a) | 30252FL0020041 | BlueCare Essential | HMO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8869 | FL | SUWANNEE | Silver | Florida Blue HMO (a) | 30252FL0020041 | BlueCare Essential | HMO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8870 | FL | SUWANNEE | Bronze | Florida Blue HMO (a) | 30252FL0020044 | BlueCare Essential | HMO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8871 | FL | SUWANNEE | Bronze | Florida Blue HMO (a) | 30252FL0020047 | BlueCare Essential | HMO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | | | | | | |
| 8872 | FL | SUWANNEE | Gold | Florida Blue HMO (a) | 30252FL0020048 | BlueCare Essential | HMO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8873 | FL | SUWANNEE | Silver | Florida Blue HMO (a) | 30252FL0020053 | BlueCare Essential | HMO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8874 | FL | SUWANNEE | Bronze | Florida Blue HMO (a) | 30252FL0020056 | BlueCare Essential | HMO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |
| 8875 | FL | SUWANNEE | Bronze | Florida Blue HMO (a) | 30252FL0020059 | BlueCare Essential | HMO | Rating Area 61 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | | | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8876 | FL | SUWANNEE | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday Hi | HMO | Rating Area 61 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8877 | FL | SUWANNEE | Silver | Florida Blue HMO (a | 30252FL0020061 | BlueCare Everyday Hi | HMO | Rating Area 61 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8878 | FL | SUWANNEE | Platinum | Florida Blue HMO (a | 30252FL0020062 | BlueCare Everyday Hi | HMO | Rating Area 61 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8879 | FL | SUWANNEE | Gold | Florida Blue HMO (a | 30252FL0020063 | BlueCare Everyday Hi | HMO | Rating Area 61 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8880 | FL | SUWANNEE | Platinum | Florida Blue HMO (a | 30252FL0020064 | BlueCare Everyday Hi | HMO | Rating Area 61 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8881 | FL | SUWANNEE | Gold | Florida Blue HMO (a | 30252FL0020065 | BlueCare Everyday Hi | HMO | Rating Area 61 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8882 | FL | SUWANNEE | Bronze | Florida Blue HMO (a | 30252FL0020066 | BlueCare Everyday Hi | HMO | Rating Area 61 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8883 | FL | SUWANNEE | Bronze | Florida Blue HMO (a | 30252FL0020067 | BlueCare Everyday Hi | HMO | Rating Area 61 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8884 | FL | SUWANNEE | Platinum | Florida Blue HMO (a | 30252FL0020068 | BlueCare At Copay 1 | HMO | Rating Area 61 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8885 | FL | SUWANNEE | Platinum | Florida Blue HMO (a | 30252FL0020069 | BlueCare At Copay 1 | HMO | Rating Area 61 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8886 | FL | SUWANNEE | Silver | Florida Blue HMO (a | 30252FL0020070 | BlueCare Everyday Hi | HMO | Rating Area 61 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8887 | FL | SUWANNEE | Silver | Florida Blue HMO (a | 30252FL0020071 | BlueCare Everyday Hi | HMO | Rating Area 61 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8888 | FL | TAYLOR | Gold | Florida Blue (BlueOr | 16842FL0070072 | BlueOptions Predicted | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8889 | FL | TAYLOR | Silver | Florida Blue (BlueOr | 16842FL0070073 | BlueOptions Predicted | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8890 | FL | TAYLOR | Gold | Florida Blue (BlueOr | 16842FL0070074 | BlueOptions Predicted | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8891 | FL | TAYLOR | Silver | Florida Blue (BlueOr | 16842FL0070075 | BlueOptions Predicted | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8892 | FL | TAYLOR | Gold | Florida Blue (BlueOr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8893 | FL | TAYLOR | Silver | Florida Blue (BlueOr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8894 | FL | TAYLOR | Bronze | Florida Blue (BlueOr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8895 | FL | TAYLOR | Bronze | Florida Blue (BlueOr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8896 | FL | TAYLOR | Gold | Florida Blue (BlueOr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8897 | FL | TAYLOR | Silver | Florida Blue (BlueOr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8898 | FL | TAYLOR | Bronze | Florida Blue (BlueOr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8899 | FL | TAYLOR | Bronze | Florida Blue (BlueOr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8900 | FL | TAYLOR | Silver | Florida Blue (BlueOr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8901 | FL | TAYLOR | Silver | Florida Blue (BlueOr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8902 | FL | TAYLOR | Platinum | Florida Blue (BlueOr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8903 | FL | TAYLOR | Gold | Florida Blue (BlueOr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8904 | FL | TAYLOR | Platinum | Florida Blue (BlueOr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8905 | FL | TAYLOR | Gold | Florida Blue (BlueOr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8906 | FL | TAYLOR | Platinum | Florida Blue (BlueOr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | |
| 8907 | FL | TAYLOR | Gold | Florida Blue (BlueOr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | |
| 8908 | FL | TAYLOR | Bronze | Florida Blue (BlueOr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8909 | FL | TAYLOR | Bronze | Florida Blue (BlueOr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8910 | FL | TAYLOR | Platinum | Florida Blue (BlueOr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8911 | FL | TAYLOR | Platinum | Florida Blue (BlueOr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8912 | FL | TAYLOR | Catastrophic | Florida Blue (BlueOr | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8913 | FL | TAYLOR | Silver | Florida Blue (BlueOr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8914 | FL | TAYLOR | Silver | Florida Blue (BlueOr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 62 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8915 | FL | UNION | Gold | Florida Blue (BlueOr | 16842FL0070072 | BlueOptions Predicted | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8916 | FL | UNION | Silver | Florida Blue (BlueOr | 16842FL0070073 | BlueOptions Predicted | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8917 | FL | UNION | Gold | Florida Blue (BlueOr | 16842FL0070074 | BlueOptions Predicted | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8918 | FL | UNION | Silver | Florida Blue (BlueOr | 16842FL0070075 | BlueOptions Predicted | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8919 | FL | UNION | Gold | Florida Blue (BlueOr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8920 | FL | UNION | Silver | Florida Blue (BlueOr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8921 | FL | UNION | Bronze | Florida Blue (BlueOr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8922 | FL | UNION | Bronze | Florida Blue (BlueOr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8923 | FL | UNION | Gold | Florida Blue (BlueOr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8924 | FL | UNION | Silver | Florida Blue (BlueOr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8925 | FL | UNION | Bronze | Florida Blue (BlueOr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8926 | FL | UNION | Bronze | Florida Blue (BlueOr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8927 | FL | UNION | Silver | Florida Blue (BlueOr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8928 | FL | UNION | Silver | Florida Blue (BlueOr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8929 | FL | UNION | Platinum | Florida Blue (BlueOr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8930 | FL | UNION | Gold | Florida Blue (BlueOr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8931 | FL | UNION | Platinum | Florida Blue (BlueOr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8932 | FL | UNION | Gold | Florida Blue (BlueOr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8933 | FL | UNION | Platinum | Florida Blue (BlueOr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | |
| 8934 | FL | UNION | Gold | Florida Blue (BlueOr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | |
| 8935 | FL | UNION | Bronze | Florida Blue (BlueOr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8936 | FL | UNION | Bronze | Florida Blue (BlueOr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8937 | FL | UNION | Platinum | Florida Blue (BlueOr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8938 | FL | UNION | Platinum | Florida Blue (BlueOr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8939 | FL | UNION | Catastrophic | Florida Blue (BlueOr | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8940 | FL | UNION | Silver | Florida Blue (BlueOr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8941 | FL | UNION | Silver | Florida Blue (BlueOr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 63 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8942 | FL | VOLUSIA | Gold | Florida Blue (BlueOr | 16842FL0070072 | BlueOptions Predicted | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8943 | FL | VOLUSIA | Silver | Florida Blue (BlueOr | 16842FL0070073 | BlueOptions Predicted | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8944 | FL | VOLUSIA | Gold | Florida Blue (BlueOr | 16842FL0070074 | BlueOptions Predicted | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8945 | FL | VOLUSIA | Silver | Florida Blue (BlueOr | 16842FL0070075 | BlueOptions Predicted | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8946 | FL | VOLUSIA | Gold | Florida Blue (BlueOr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8947 | FL | VOLUSIA | Silver | Florida Blue (BlueOr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8948 | FL | VOLUSIA | Bronze | Florida Blue (BlueOr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8949 | FL | VOLUSIA | Bronze | Florida Blue (BlueOr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8950 | FL | VOLUSIA | Gold | Florida Blue (BlueOr | 16842FL0070088 | BlueOptions Essential | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8951 | FL | VOLUSIA | Silver | Florida Blue (BlueOr | 16842FL0070093 | BlueOptions Essential | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8952 | FL | VOLUSIA | Bronze | Florida Blue (BlueOr | 16842FL0070096 | BlueOptions Essential | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8953 | FL | VOLUSIA | Bronze | Florida Blue (BlueOr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8954 | FL | VOLUSIA | Silver | Florida Blue (BlueOr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8955 | FL | VOLUSIA | Silver | Florida Blue (BlueOr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8956 | FL | VOLUSIA | Platinum | Florida Blue (BlueOr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8957 | FL | VOLUSIA | Gold | Florida Blue (BlueOr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8958 | FL | VOLUSIA | Platinum | Florida Blue (BlueOr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8959 | FL | VOLUSIA | Gold | Florida Blue (BlueOr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8960 | FL | VOLUSIA | Platinum | Florida Blue (BlueOr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | |
| 8961 | FL | VOLUSIA | Gold | Florida Blue (BlueOr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | X | X | | | | |
| 8962 | FL | VOLUSIA | Bronze | Florida Blue (BlueOr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8963 | FL | VOLUSIA | Bronze | Florida Blue (BlueOr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8964 | FL | VOLUSIA | Platinum | Florida Blue (BlueOr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8965 | FL | VOLUSIA | Platinum | Florida Blue (BlueOr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8966 | FL | VOLUSIA | Catastrophic | Florida Blue (BlueOr | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8967 | FL | VOLUSIA | Silver | Florida Blue (BlueOr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8968 | FL | VOLUSIA | Silver | Florida Blue (BlueOr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8969 | FL | VOLUSIA | Gold | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8970 | FL | VOLUSIA | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8971 | FL | VOLUSIA | Gold | Florida Blue HMO (a | 30252FL0020034 | BlueCare Predictable | HMO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8972 | FL | VOLUSIA | Silver | Florida Blue HMO (a | 30252FL0020035 | BlueCare Predictable | HMO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |
| 8973 | FL | VOLUSIA | Gold | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential 14 | HMO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8974 | FL | VOLUSIA | Silver | Florida Blue HMO (a | 30252FL0020045 | BlueCare Essential 14 | HMO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8975 | FL | VOLUSIA | Bronze | Florida Blue HMO (a | 30252FL0020046 | BlueCare Essential 14 | HMO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8976 | FL | VOLUSIA | Bronze | Florida Blue HMO (a | 30252FL0020047 | BlueCare Essential 14 | HMO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | | | | | |
| 8977 | FL | VOLUSIA | Gold | Florida Blue HMO (a | 30252FL0020048 | BlueCare Essential PI | HMO | Rating Area 64 | Allows Adult and Child-Only | HOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/wps/po | http://www.bcbsfl.com/Docu | | X | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | VOLUSIA | Silver | Florida Blue HMO (a 3025...) | 3025 2FL0020053 | BlueCare Essential Pl HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | VOLUSIA | Bronze | Florida Blue HMO (a 3025...) | 3025 2FL0020056 | BlueCare Essential H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | VOLUSIA | Bronze | Florida Blue HMO (a 3025...) | 3025 2FL0020059 | BlueCare Essential H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Blue HMO (a 3025...) | 3025 2FL0020060 | BlueCare Everyday H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Blue HMO (a 3025...) | 3025 2FL0020061 | BlueCare Everyday H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | VOLUSIA | Platinum | Florida Blue HMO (a 3025...) | 3025 2FL0020062 | BlueCare Everyday H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | VOLUSIA | Gold | Florida Blue HMO (a 3025...) | 3025 2FL0020063 | BlueCare Everyday H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | VOLUSIA | Platinum | Florida Blue HMO (a 3025...) | 3025 2FL0020064 | BlueCare Everyday H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | VOLUSIA | Gold | Florida Blue HMO (a 3025...) | 3025 2FL0020065 | BlueCare Everyday H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | VOLUSIA | Bronze | Florida Blue HMO (a 3025...) | 3025 2FL0020066 | BlueCare Everyday H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | VOLUSIA | Bronze | Florida Blue HMO (a 3025...) | 3025 2FL0020067 | BlueCare Everyday H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | VOLUSIA | Platinum | Florida Blue HMO (a 3025...) | 3025 2FL0020068 | BlueCare All Copay 1 HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | VOLUSIA | Platinum | Florida Blue HMO (a 3025...) | 3025 2FL0020069 | BlueCare All Copay P HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | VOLUSIA | Silver | Florida Blue HMO (a 3025...) | 3025 2FL0020070 | BlueCare Everyday H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Blue HMO (a 3025...) | 3025 2FL0020071 | BlueCare Everyday H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps | http://www.bcbsfl.com/Docu | | X | | | | | |
| FL | VOLUSIA | Bronze | Cigna Healthcare | 48121FL0020001 | myCigna Health Savi PPO | PPO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/fl | http://www.cigna.com/indivi | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | VOLUSIA | Bronze | Cigna Healthcare | 48121FL0020002 | myCigna Health Flex PPO | PPO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/fl | http://www.cigna.com/indivi | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | VOLUSIA | Silver | Cigna Healthcare | 48121FL0020003 | myCigna Health Flex PPO | PPO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/fl | http://www.cigna.com/indivi | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | VOLUSIA | Silver | Cigna Healthcare | 48121FL0020004 | myCigna Health Savi PPO | PPO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/fl | http://www.cigna.com/indivi | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | VOLUSIA | Silver | Cigna Healthcare | 48121FL0020005 | myCigna Health Flex PPO | PPO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/fl | http://www.cigna.com/indivi | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | VOLUSIA | Silver | Cigna Healthcare | 48121FL0020006 | myCigna Health Flex PPO | PPO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/fl | http://www.cigna.com/indivi | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | VOLUSIA | Silver | Cigna Healthcare | 48121FL0020007 | myCigna Copay Assu PPO | PPO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/fl | http://www.cigna.com/indivi | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | VOLUSIA | Silver | Cigna Healthcare | 48121FL0020008 | myCigna Copay Assu PPO | PPO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/fl | http://www.cigna.com/indivi | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | VOLUSIA | Gold | Cigna Healthcare | 48121FL0020009 | myCigna Health Flex PPO | PPO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/fl | http://www.cigna.com/indivi | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | VOLUSIA | Gold | Cigna Healthcare | 48121FL0020010 | myCigna Health Flex PPO | PPO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/fl | http://www.cigna.com/indivi | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | VOLUSIA | Gold | Cigna Healthcare | 48121FL0020011 | myCigna Copay Assu PPO | PPO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-866-438-2446 | 1-866-438-2446 | | www.Cigna.com/fl | http://www.cigna.com/indivi | http://www.cigna.com/ifp-drug-list | | | | | | | |
| FL | VOLUSIA | Catastro | Florida Health Care | 56503FL1070001 | IND Essential Catastr HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Catastro | Florida Health Care | 56503FL1070002 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Catastro | Florida Health Care | 56503FL1080001 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Catastro | Florida Health Care | 56503FL1080002 | IND Essential Catastr POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Catastro | Florida Health Care | 56503FL1090001 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Catastro | Florida Health Care | 56503FL1090002 | IND Essential Catastr POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1100001 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1100002 | Individual Essential Si HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1100003 | IND Essential Silver H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1100004 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1150001 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1150002 | IND Essential Bronze HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1150003 | IND Essential Bronze HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1150004 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1160001 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1160002 | IND Essential Gold HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1160003 | IND Essential Gold HF HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1160004 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1170001 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1170002 | IND Essential Silver POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1170003 | IND Essential Silver POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1170004 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1220001 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1220002 | IND Essential Bronze POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1220003 | IND Essential Bronze POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1220004 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1230001 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1230002 | IND Essential Gold POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1230003 | IND Essential Gold POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1230004 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1240001 | IND Essential Silver H HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1240002 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1290001 | IND Essential Bronze HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1290002 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Catastro | Florida Health Care | 56503FL1300003 | IND Essential Plus Ca HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Catastro | Florida Health Care | 56503FL1300005 | IND Essential Plus Ca HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Catastro | Florida Health Care | 56503FL1310001 | IND Essential Plus Ca POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Catastro | Florida Health Care | 56503FL1310002 | IND Essential Plus Ca POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1320001 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1320002 | IND Essential Plus Sil POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1320003 | IND Essential Plus Sil POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1320004 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1380001 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1380002 | IND Essential Plus Bro HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1380003 | IND Essential Plus Bro HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1380004 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1390001 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1390002 | IND Essential Plus Go HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1390003 | IND Essential Plus Go HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1390004 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1400001 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1400002 | IND Essential Plus Sil POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Platinum | Florida Health Care | 56503FL1400003 | IND Essential Plus Pla POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Platinum | Florida Health Care | 56503FL1400004 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1410001 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1410002 | IND Essential Plus Sil POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1410003 | IND Essential Plus Sil POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1410004 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1460001 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1460002 | IND Essential Plus Go POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1460003 | IND Essential Plus Go POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Gold | Florida Health Care | 56503FL1460004 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Platinum | Florida Health Care | 56503FL1470001 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Platinum | Florida Health Care | 56503FL1470002 | IND Essential Plus Pla POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Platinum | Florida Health Care | 56503FL1470003 | IND Essential Plus Pla POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Platinum | Florida Health Care | 56503FL1470004 | Gym Access IND Essi POS | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | X | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1480001 | IND Essential Plus Sil HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1480002 | IND Essential Plus Sil HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1490001 | IND Essential Plus Sil HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Silver | Florida Health Care | 56503FL1490002 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1540001 | IND Essential Plus Bro HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |
| FL | VOLUSIA | Bronze | Florida Health Care | 56503FL1540002 | Gym Access IND Essi HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.c | www.fhcp.com | http://www.fhcp.com/individu | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9080 | FL | VOLUSIA | Gold | Florida Health Care | 56503FL1720001 | Gym Access IND Ess | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 9081 | FL | VOLUSIA | Gold | Florida Health Care | 56503FL1720002 | IND Essential Plus G | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | | | | | | |
| 9082 | FL | VOLUSIA | Gold | Florida Health Care | 56503FL1720003 | IND Essential Plus G | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 9083 | FL | VOLUSIA | Gold | Florida Health Care | 56503FL1720004 | Gym Access IND Ess | POS | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-386-676-7110 | 1-800-232-0578 | 1-800-955-8771 | http://www.fhcp.com | http://www.fhcp.com | http://www.fhcp.com/individua | http://www.fhcp.com/individ | | X | | | | | |
| 9084 | FL | VOLUSIA | Silver | Coventry Health Care | 57451FL0070001 | Gold $5 Copay HMO | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprovww.coventryone.com/hm | http://www.coventryhealthcar | www.ct/formularhix.com | | | | | | | | |
| 9085 | FL | VOLUSIA | Silver | Coventry Health Care | 57451FL0070002 | Silver $10 Copay HM | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprovww.coventryone.com/hm | http://www.coventryhealthcar | www.ct/formularhix.com | | | | | | | | |
| 9086 | FL | VOLUSIA | Bronze | Coventry Health Care | 57451FL0070003 | Bronze $10 Copay HN | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprovww.coventryone.com/hm | http://www.coventryhealthcar | www.ct/formularhix.com | | | | | | | | |
| 9087 | FL | VOLUSIA | Bronze | Coventry Health Care | 57451FL0070004 | Bronze Deductible On | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprovww.coventryone.com/hm | http://www.coventryhealthcar | www.ct/formularhix.com | | | | | | | | |
| 9088 | FL | VOLUSIA | Catastro | Coventry Health Care | 57451FL0070005 | Catastrophic 100% H | HMO | Rating Area 64 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-888-444-7352 | http://fl.coventryprovww.coventryone.com/hm | http://www.coventryhealthcar | www.ct/formularhix.com | | | | | | | | |
| 9089 | FL | WAKULLA | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9090 | FL | WAKULLA | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | | | | | | |
| 9091 | FL | WAKULLA | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9092 | FL | WAKULLA | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9093 | FL | WAKULLA | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9094 | FL | WAKULLA | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9095 | FL | WAKULLA | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9096 | FL | WAKULLA | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9097 | FL | WAKULLA | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9098 | FL | WAKULLA | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9099 | FL | WAKULLA | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9100 | FL | WAKULLA | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9101 | FL | WAKULLA | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9102 | FL | WAKULLA | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9103 | FL | WAKULLA | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9104 | FL | WAKULLA | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9105 | FL | WAKULLA | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9106 | FL | WAKULLA | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9107 | FL | WAKULLA | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 9108 | FL | WAKULLA | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 9109 | FL | WAKULLA | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9110 | FL | WAKULLA | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9111 | FL | WAKULLA | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9112 | FL | WAKULLA | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9113 | FL | WAKULLA | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9114 | FL | WAKULLA | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9115 | FL | WAKULLA | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 65 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9116 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0070072 | BlueOptions Predictal | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9117 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0070073 | BlueOptions Predictal | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9118 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0070074 | BlueOptions Predictal | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9119 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0070075 | BlueOptions Predictal | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9120 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0070076 | BlueOptions Essential | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9121 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0070081 | BlueOptions Essential | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9122 | FL | WALTON | Bronze | Florida Blue (BlueCr | 16842FL0070084 | BlueOptions Essential | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9123 | FL | WALTON | Bronze | Florida Blue (BlueCr | 16842FL0070087 | BlueOptions Essential | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9124 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0070088 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9125 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0070093 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9126 | FL | WALTON | Bronze | Florida Blue (BlueCr | 16842FL0070096 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9127 | FL | WALTON | Bronze | Florida Blue (BlueCr | 16842FL0070099 | BlueOptions Essential | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9128 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0070100 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9129 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0070101 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9130 | FL | WALTON | Platinum | Florida Blue (BlueCr | 16842FL0070102 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9131 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0070103 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9132 | FL | WALTON | Platinum | Florida Blue (BlueCr | 16842FL0070104 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9133 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0070105 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9134 | FL | WALTON | Platinum | Florida Blue (BlueCr | 16842FL0070106 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 9135 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0070107 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 9136 | FL | WALTON | Bronze | Florida Blue (BlueCr | 16842FL0070108 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9137 | FL | WALTON | Bronze | Florida Blue (BlueCr | 16842FL0070109 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9138 | FL | WALTON | Platinum | Florida Blue (BlueCr | 16842FL0070110 | BlueOptions All Copa | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9139 | FL | WALTON | Platinum | Florida Blue (BlueCr | 16842FL0070111 | BlueOptions All Copa | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9140 | FL | WALTON | Catastro | Florida Blue (BlueCr | 16842FL0070112 | BlueOptions Catastro | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9141 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0070114 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9142 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0070115 | BlueOptions Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9143 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0120032 | BlueSelect Predictab | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9144 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0120033 | BlueSelect Predictab | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9145 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0120034 | BlueSelect Predictab | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9146 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0120035 | BlueSelect Predictab | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9147 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0120040 | BlueSelect Essential | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9148 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0120041 | BlueSelect Essential | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9149 | FL | WALTON | Bronze | Florida Blue (BlueCr | 16842FL0120044 | BlueSelect Essential | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9150 | FL | WALTON | Bronze | Florida Blue (BlueCr | 16842FL0120047 | BlueSelect Essential | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9151 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0120048 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9152 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0120053 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9153 | FL | WALTON | Bronze | Florida Blue (BlueCr | 16842FL0120056 | BlueSelect Essential | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9154 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0120059 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9155 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0120060 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9156 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0120061 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9157 | FL | WALTON | Platinum | Florida Blue (BlueCr | 16842FL0120062 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9158 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0120063 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9159 | FL | WALTON | Platinum | Florida Blue (BlueCr | 16842FL0120064 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9160 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0120065 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9161 | FL | WALTON | Platinum | Florida Blue (BlueCr | 16842FL0120066 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 9162 | FL | WALTON | Gold | Florida Blue (BlueCr | 16842FL0120067 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 9163 | FL | WALTON | Bronze | Florida Blue (BlueCr | 16842FL0120068 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9164 | FL | WALTON | Bronze | Florida Blue (BlueCr | 16842FL0120069 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9165 | FL | WALTON | Platinum | Florida Blue (BlueCr | 16842FL0120070 | BlueSelect All Copay | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9166 | FL | WALTON | Platinum | Florida Blue (BlueCr | 16842FL0120071 | BlueSelect All Copay | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9167 | FL | WALTON | Catastro | Florida Blue (BlueCr | 16842FL0120072 | BlueSelect Catastrop | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9168 | FL | WALTON | Silver | Florida Blue (BlueCr | 16842FL0120073 | BlueSelect Everyday | EPO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9169 | FL | WALTON | Silver | Florida Blue HMO (a | 30252FL0020032 | BlueCare Predictable | HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9170 | FL | WALTON | Silver | Florida Blue HMO (a | 30252FL0020033 | BlueCare Predictable | HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9171 | FL | WALTON | Gold | Florida Blue HMO (a | 30252FL0020036 | BlueCare Essential H | HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9172 | FL | WALTON | Silver | Florida Blue HMO (a | 30252FL0020037 | BlueCare Essential H | HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9173 | FL | WALTON | Silver | Florida Blue HMO (a | 30252FL0020039 | BlueCare Essential H | HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9174 | FL | WALTON | Silver | Florida Blue HMO (a | 30252FL0020040 | BlueCare Essential H | HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9175 | FL | WALTON | Gold | Florida Blue HMO (a | 30252FL0020043 | BlueCare Essential H | HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9176 | FL | WALTON | Bronze | Florida Blue HMO (a | 30252FL0020044 | BlueCare Essential H | HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9177 | FL | WALTON | Bronze | Florida Blue HMO (a | 30252FL0020052 | BlueCare Essential H | HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9178 | FL | WALTON | Silver | Florida Blue HMO (a | 30252FL0020053 | BlueCare Essential H | HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | | | | | | |
| 9179 | FL | WALTON | Gold | Florida Blue HMO (a | 30252FL0020059 | BlueCare Everyday H | HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9180 | FL | WALTON | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9181 | FL | WALTON | Silver | Florida Blue HMO (a | 30252FL0020060 | BlueCare Everyday H | HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/pc | http://www.bcbsfl.com/Docu | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9182 | FL | WALTON | Silver | Florida Blue HMO (a 30252FL0020061 | BlueCare Everyday H HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9183 | FL | WALTON | Platinum | Florida Blue HMO (a 30252FL0020062 | BlueCare Everyday H HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9184 | FL | WALTON | Gold | Florida Blue HMO (a 30252FL0020063 | BlueCare Everyday H HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9185 | FL | WALTON | Platinum | Florida Blue HMO (a 30252FL0020064 | BlueCare Everyday H HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9186 | FL | WALTON | Gold | Florida Blue HMO (a 30252FL0020065 | BlueCare Everyday H HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9187 | FL | WALTON | Bronze | Florida Blue HMO (a 30252FL0020066 | BlueCare Everyday H HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9188 | FL | WALTON | Bronze | Florida Blue HMO (a 30252FL0020067 | BlueCare Everyday H HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9189 | FL | WALTON | Platinum | Florida Blue HMO (a 30252FL0020068 | BlueCare All Copay H HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9190 | FL | WALTON | Platinum | Florida Blue HMO (a 30252FL0020069 | BlueCare All Copay P HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9191 | FL | WALTON | Silver | Florida Blue HMO (a 30252FL0020070 | BlueCare Everyday H HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9192 | FL | WALTON | Silver | Florida Blue HMO (a 30252FL0020071 | BlueCare Everyday H HMO | Rating Area 66 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9193 | FL | WASHINGTON | Gold | Florida Blue (BlueCr 16842FL0070072 | BlueOptions Predicat EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9194 | FL | WASHINGTON | Silver | Florida Blue (BlueCr 16842FL0070073 | BlueOptions Predicat EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9195 | FL | WASHINGTON | Gold | Florida Blue (BlueCr 16842FL0070074 | BlueOptions Predicat EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9196 | FL | WASHINGTON | Silver | Florida Blue (BlueCr 16842FL0070075 | BlueOptions Essential EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9197 | FL | WASHINGTON | Gold | Florida Blue (BlueCr 16842FL0070076 | BlueOptions Essential EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9198 | FL | WASHINGTON | Silver | Florida Blue (BlueCr 16842FL0070081 | BlueOptions Essential EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9199 | FL | WASHINGTON | Bronze | Florida Blue (BlueCr 16842FL0070084 | BlueOptions Essential EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9200 | FL | WASHINGTON | Bronze | Florida Blue (BlueCr 16842FL0070087 | BlueOptions Essential EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9201 | FL | WASHINGTON | Gold | Florida Blue (BlueCr 16842FL0070088 | BlueOptions Essential EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9202 | FL | WASHINGTON | Silver | Florida Blue (BlueCr 16842FL0070093 | BlueOptions Essential EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9203 | FL | WASHINGTON | Bronze | Florida Blue (BlueCr 16842FL0070096 | BlueOptions Essential EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9204 | FL | WASHINGTON | Bronze | Florida Blue (BlueCr 16842FL0070099 | BlueOptions Essential EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9205 | FL | WASHINGTON | Silver | Florida Blue (BlueCr 16842FL0070100 | BlueOptions Everyday EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9206 | FL | WASHINGTON | Silver | Florida Blue (BlueCr 16842FL0070101 | BlueOptions Everyday EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9207 | FL | WASHINGTON | Platinum | Florida Blue (BlueCr 16842FL0070102 | BlueOptions Everyday EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9208 | FL | WASHINGTON | Gold | Florida Blue (BlueCr 16842FL0070103 | BlueOptions Everyday EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9209 | FL | WASHINGTON | Platinum | Florida Blue (BlueCr 16842FL0070104 | BlueOptions Everyday EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9210 | FL | WASHINGTON | Gold | Florida Blue (BlueCr 16842FL0070105 | BlueOptions Everyday EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9211 | FL | WASHINGTON | Platinum | Florida Blue (BlueCr 16842FL0070106 | BlueOptions Everyday EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 9212 | FL | WASHINGTON | Gold | Florida Blue (BlueCr 16842FL0070107 | BlueOptions Everyday EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | X | X | | | | | |
| 9213 | FL | WASHINGTON | Bronze | Florida Blue (BlueCr 16842FL0070108 | BlueOptions Everyday EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9214 | FL | WASHINGTON | Bronze | Florida Blue (BlueCr 16842FL0070109 | BlueOptions Everyday EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9215 | FL | WASHINGTON | Platinum | Florida Blue (BlueCr 16842FL0070110 | BlueOptions All Cope EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9216 | FL | WASHINGTON | Platinum | Florida Blue (BlueCr 16842FL0070111 | BlueOptions All Cope EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9217 | FL | WASHINGTON | Catastrophic | Florida Blue (BlueCr 16842FL0070112 | BlueOptions Catastro EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9218 | FL | WASHINGTON | Silver | Florida Blue (BlueCr 16842FL0070114 | BlueOptions Everyday EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | | | | | | |
| 9219 | FL | WASHINGTON | Silver | Florida Blue (BlueCr 16842FL0070115 | BlueOptions Everyday EPO | Rating Area 67 | Allows Adult and Child-Only | HIOS | 1-877-236-4695 | 1-877-236-4695 | | http://opd.bcbsfl.c | http://www.bcbsfl.com/wps/ | http://www.bcbsfl.com/wps/p | http://www.bcbsfl.com/Docu | | X | | | | | |
| 9220 | GA | APPLING | Bronze | Blue Cross Blue Shi 49046GA0410001 | BCBSHP Bronze Dire HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9221 | GA | APPLING | Bronze | Blue Cross Blue Shi 49046GA0410003 | BCBSHP Bronze Dire HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9222 | GA | APPLING | Bronze | Blue Cross Blue Shi 49046GA0410003 | BCBSHP Bronze Dire HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9223 | GA | APPLING | Bronze | Blue Cross Blue Shi 49046GA0410004 | BCBSHP Bronze Dire HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9224 | GA | APPLING | Bronze | Blue Cross Blue Shi 49046GA0410006 | BCBSHP Bronze Dire HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9225 | GA | APPLING | Bronze | Blue Cross Blue Shi 49046GA0410006 | BCBSHP Bronze Dire HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 9226 | GA | APPLING | Silver | Blue Cross Blue Shi 49046GA0410007 | BCBSHP Silver Direct HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9227 | GA | APPLING | Silver | Blue Cross Blue Shi 49046GA0410008 | BCBSHP Silver Direct HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9228 | GA | APPLING | Silver | Blue Cross Blue Shi 49046GA0410009 | BCBSHP Silver Direct HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9229 | GA | APPLING | Silver | Blue Cross Blue Shi 49046GA0410010 | BCBSHP Silver Direct HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9230 | GA | APPLING | Gold | Blue Cross Blue Shi 49046GA0410011 | BCBSHP Gold Direct HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9231 | GA | APPLING | Gold | Blue Cross Blue Shi 49046GA0410012 | BCBSHP Gold Direct HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 9232 | GA | APPLING | Catastrophic | Blue Cross Blue Shi 49046GA0410013 | BCBSHP Catastrophic HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9233 | GA | APPLING | Silver | Blue Cross and Blue EHMO | Blue Cross and Blue EHMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9234 | GA | APPLING | Gold | Blue Cross and Blue EPPO | Blue Cross and Blue EPPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 9235 | GA | ATKINSON | Bronze | Blue Cross Blue Shi 49046GA0410001 | BCBSHP Bronze Dire HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9236 | GA | ATKINSON | Bronze | Blue Cross Blue Shi 49046GA0410002 | BCBSHP Bronze Dire HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9237 | GA | ATKINSON | Bronze | Blue Cross Blue Shi 49046GA0410003 | BCBSHP Bronze Dire HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9238 | GA | ATKINSON | Bronze | Blue Cross Blue Shi 49046GA0410004 | BCBSHP Bronze Dire HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9239 | GA | ATKINSON | Bronze | Blue Cross Blue Shi 49046GA0410005 | BCBSHP Bronze Dire HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9240 | GA | ATKINSON | Bronze | Blue Cross Blue Shi 49046GA0410006 | BCBSHP Bronze Dire HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 9241 | GA | ATKINSON | Silver | Blue Cross Blue Shi 49046GA0410007 | BCBSHP Silver Direct HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9242 | GA | ATKINSON | Silver | Blue Cross Blue Shi 49046GA0410008 | BCBSHP Silver Direct HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9243 | GA | ATKINSON | Silver | Blue Cross Blue Shi 49046GA0410009 | BCBSHP Silver Direct HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9244 | GA | ATKINSON | Silver | Blue Cross Blue Shi 49046GA0410010 | BCBSHP Silver Direct HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9245 | GA | ATKINSON | Gold | Blue Cross Blue Shi 49046GA0410011 | BCBSHP Gold Direct HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9246 | GA | ATKINSON | Gold | Blue Cross Blue Shi 49046GA0410012 | BCBSHP Gold Direct HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 9247 | GA | ATKINSON | Catastrophic | Blue Cross Blue Shi 49046GA0410013 | BCBSHP Catastrophic HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9248 | GA | ATKINSON | Silver | Blue Cross and Blue EHMO | Blue Cross and Blue EHMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9249 | GA | ATKINSON | Gold | Blue Cross and Blue EPPO | Blue Cross and Blue EPPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 9250 | GA | BACON | Bronze | Blue Cross Blue Shi 49046GA0410001 | BCBSHP Bronze Dire HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9251 | GA | BACON | Bronze | Blue Cross Blue Shi 49046GA0410002 | BCBSHP Bronze Dire HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9252 | GA | BACON | Bronze | Blue Cross Blue Shi 49046GA0410003 | BCBSHP Bronze Dire HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9253 | GA | BACON | Bronze | Blue Cross Blue Shi 49046GA0410004 | BCBSHP Bronze Dire HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9254 | GA | BACON | Bronze | Blue Cross Blue Shi 49046GA0410005 | BCBSHP Bronze Dire HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9255 | GA | BACON | Bronze | Blue Cross Blue Shi 49046GA0410006 | BCBSHP Bronze Dire HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 9256 | GA | BACON | Silver | Blue Cross Blue Shi 49046GA0410007 | BCBSHP Silver Direct HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9257 | GA | BACON | Silver | Blue Cross Blue Shi 49046GA0410008 | BCBSHP Silver Direct HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9258 | GA | BACON | Silver | Blue Cross Blue Shi 49046GA0410009 | BCBSHP Silver Direct HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9259 | GA | BACON | Silver | Blue Cross Blue Shi 49046GA0410010 | BCBSHP Silver Direct HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9260 | GA | BACON | Gold | Blue Cross Blue Shi 49046GA0410011 | BCBSHP Gold Direct HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9261 | GA | BACON | Gold | Blue Cross Blue Shi 49046GA0410012 | BCBSHP Gold Direct HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 9262 | GA | BACON | Catastrophic | Blue Cross Blue Shi 49046GA0410013 | BCBSHP Catastrophic HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9263 | GA | BACON | Silver | Blue Cross and Blue EHMO | Blue Cross and Blue EHMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9264 | GA | BACON | Gold | Blue Cross and Blue EPPO | Blue Cross and Blue EPPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 9265 | GA | BAKER | Bronze | Blue Cross Blue Shi 49046GA0410001 | BCBSHP Bronze Dire HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9266 | GA | BAKER | Bronze | Blue Cross Blue Shi 49046GA0410002 | BCBSHP Bronze Dire HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9267 | GA | BAKER | Bronze | Blue Cross Blue Shi 49046GA0410003 | BCBSHP Bronze Dire HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9268 | GA | BAKER | Bronze | Blue Cross Blue Shi 49046GA0410004 | BCBSHP Bronze Dire HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9269 | GA | BAKER | Bronze | Blue Cross Blue Shi 49046GA0410005 | BCBSHP Bronze Dire HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9270 | GA | BAKER | Bronze | Blue Cross Blue Shi 49046GA0410006 | BCBSHP Bronze Dire HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 9271 | GA | BAKER | Silver | Blue Cross Blue Shi 49046GA0410007 | BCBSHP Silver Direct HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9272 | GA | BAKER | Silver | Blue Cross Blue Shi 49046GA0410008 | BCBSHP Silver Direct HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9273 | GA | BAKER | Silver | Blue Cross Blue Shi 49046GA0410009 | BCBSHP Silver Direct HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9274 | GA | BAKER | Silver | Blue Cross Blue Shi 49046GA0410010 | BCBSHP Silver Direct HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9275 | GA | BAKER | Gold | Blue Cross Blue Shi 49046GA0410011 | BCBSHP Gold Direct HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9276 | GA | BAKER | Gold | Blue Cross Blue Shi 49046GA0410012 | BCBSHP Gold Direct HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 9277 | GA | BAKER | Catastrophic | Blue Cross Blue Shi 49046GA0410013 | BCBSHP Catastrophic HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9278 | GA | BAKER | Silver | Blue Cross and Blue EHMO | Blue Cross and Blue EHMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9279 | GA | BAKER | Gold | Blue Cross and Blue EPPO | Blue Cross and Blue EPPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 9280 | GA | BALDWIN | Bronze | Blue Cross Blue Shi 49046GA0410001 | BCBSHP Bronze Dire HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9281 | GA | BALDWIN | Bronze | Blue Cross Blue Shi 49046GA0410002 | BCBSHP Bronze Dire HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9282 | GA | BALDWIN | Bronze | Blue Cross Blue Shi 49046GA0410003 | BCBSHP Bronze Dire HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 9283 | GA | BALDWIN | Bronze | Blue Cross Blue Shi 49046GA0410004 | BCBSHP Bronze Dire HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9284 | GA | BALDWIN | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9285 | GA | BALDWIN | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 9286 | GA | BALDWIN | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9287 | GA | BALDWIN | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9288 | GA | BALDWIN | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9289 | GA | BALDWIN | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9290 | GA | BALDWIN | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9291 | GA | BALDWIN | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 9292 | GA | BALDWIN | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9293 | GA | BALDWIN | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9294 | GA | BALDWIN | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 9295 | GA | BANKS | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9296 | GA | BANKS | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9297 | GA | BANKS | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9298 | GA | BANKS | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9299 | GA | BANKS | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9300 | GA | BANKS | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 9301 | GA | BANKS | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9302 | GA | BANKS | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9303 | GA | BANKS | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9304 | GA | BANKS | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9305 | GA | BANKS | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9306 | GA | BANKS | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 9307 | GA | BANKS | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9308 | GA | BANKS | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9309 | GA | BANKS | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 9310 | GA | BANKS | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9311 | GA | BANKS | Silver | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9312 | GA | BANKS | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9313 | GA | BANKS | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9314 | GA | BANKS | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9315 | GA | BANKS | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9316 | GA | BANKS | Catastro | Humana Employers H | 93332GA0720001 | Humana National Pre | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/ma | | | | | | |
| 9317 | GA | BANKS | Bronze | Humana Employers H | 93332GA0720002 | Humana National Pre | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/ma | | | | | | |
| 9318 | GA | BANKS | Silver | Humana Employers H | 93332GA0720004 | Humana National Pre | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/ma | | | | | | |
| 9319 | GA | BANKS | Gold | Humana Employers H | 93332GA0720006 | Humana National Pre | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/ma | | | | | | |
| 9320 | GA | BANKS | Platinum | Humana Employers H | 93332GA0720007 | Humana National Pre | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/ma | | | | | | |
| 9321 | GA | BARROW | Gold | Ambetter from Peach | 45495GA0010002 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9322 | GA | BARROW | Gold | Ambetter from Peach | 45495GA0010004 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9323 | GA | BARROW | Silver | Ambetter from Peach | 45495GA0010005 | Ambetter Silver 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9324 | GA | BARROW | Silver | Ambetter from Peach | 45495GA0010007 | Ambetter Silver 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9325 | GA | BARROW | Silver | Ambetter from Peach | 45495GA0010008 | Ambetter Silver 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9326 | GA | BARROW | Silver | Ambetter from Peach | 45495GA0010009 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9327 | GA | BARROW | Bronze | Ambetter from Peach | 45495GA0010010 | Ambetter Bronze 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9328 | GA | BARROW | Bronze | Ambetter from Peach | 45495GA0010012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9329 | GA | BARROW | Bronze | Ambetter from Peach | 45495GA0010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9330 | GA | BARROW | Gold | Ambetter from Peach | 45495GA0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9331 | GA | BARROW | Gold | Ambetter from Peach | 45495GA0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9332 | GA | BARROW | Silver | Ambetter from Peach | 45495GA0020005 | Ambetter Silver 1 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9333 | GA | BARROW | Silver | Ambetter from Peach | 45495GA0020007 | Ambetter Silver 3 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9334 | GA | BARROW | Silver | Ambetter from Peach | 45495GA0020008 | Ambetter Silver 4 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9335 | GA | BARROW | Silver | Ambetter from Peach | 45495GA0020009 | Ambetter Silver 5 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9336 | GA | BARROW | Bronze | Ambetter from Peach | 45495GA0020010 | Ambetter Bronze 1 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9337 | GA | BARROW | Bronze | Ambetter from Peach | 45495GA0020012 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9338 | GA | BARROW | Bronze | Ambetter from Peach | 45495GA0020013 | Ambetter Bronze 4 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9339 | GA | BARROW | Gold | Ambetter from Peach | 45495GA0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9340 | GA | BARROW | Gold | Ambetter from Peach | 45495GA0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9341 | GA | BARROW | Silver | Ambetter from Peach | 45495GA0030005 | Ambetter Silver 1 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9342 | GA | BARROW | Silver | Ambetter from Peach | 45495GA0030007 | Ambetter Silver 3 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9343 | GA | BARROW | Silver | Ambetter from Peach | 45495GA0030008 | Ambetter Silver 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9344 | GA | BARROW | Silver | Ambetter from Peach | 45495GA0030009 | Ambetter Silver 5 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9345 | GA | BARROW | Bronze | Ambetter from Peach | 45495GA0030010 | Ambetter Bronze 1 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9346 | GA | BARROW | Bronze | Ambetter from Peach | 45495GA0030012 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9347 | GA | BARROW | Bronze | Ambetter from Peach | 45495GA0030013 | Ambetter Bronze 4 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pc | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 9348 | GA | BARROW | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9349 | GA | BARROW | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9350 | GA | BARROW | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9351 | GA | BARROW | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9352 | GA | BARROW | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9353 | GA | BARROW | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 9354 | GA | BARROW | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9355 | GA | BARROW | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9356 | GA | BARROW | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9357 | GA | BARROW | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9358 | GA | BARROW | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9359 | GA | BARROW | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 9360 | GA | BARROW | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9361 | GA | BARROW | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9362 | GA | BARROW | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 9363 | GA | BARROW | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9364 | GA | BARROW | Silver | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9365 | GA | BARROW | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9366 | GA | BARROW | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9367 | GA | BARROW | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9368 | GA | BARROW | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9369 | GA | BARROW | Gold | Kaiser Permanente | 89942GA0050005 | KP GA Gold 0/20 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kais | https://individual-family.kai | https://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | |
| 9370 | GA | BARROW | Gold | Kaiser Permanente | 89942GA0050009 | KP GA Gold 1000/20 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kais | https://individual-family.kai | https://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | |
| 9371 | GA | BARROW | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1500/30 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kais | https://individual-family.kai | https://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | |
| 9372 | GA | BARROW | Silver | Kaiser Permanente | 89942GA0050007 | KP GA Silver 2500/30 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kais | https://individual-family.kai | https://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | |
| 9373 | GA | BARROW | Silver | Kaiser Permanente | 89942GA0050008 | KP GA Silver 1750/25 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kais | https://individual-family.kai | https://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | |
| 9374 | GA | BARROW | Bronze | Kaiser Permanente | 89942GA0050003 | KP GA Bronze 5000/35 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kais | https://individual-family.kai | https://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | |
| 9375 | GA | BARROW | Bronze | Kaiser Permanente | 89942GA0050004 | KP GA Bronze 4500/40 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kais | https://individual-family.kai | https://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | |
| 9376 | GA | BARROW | Platinum | Kaiser Permanente | 89942GA0050010 | KP GA Platinum 0/10 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kais | https://individual-family.kai | https://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | |
| 9377 | GA | BARROW | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kais | https://individual-family.kai | https://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | |
| 9378 | GA | BARROW | Catastro | Humana Employers H | 93332GA0720001 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/ma | | | | | | |
| 9379 | GA | BARROW | Bronze | Humana Employers H | 93332GA0720002 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/ma | | | | | | |
| 9380 | GA | BARROW | Silver | Humana Employers H | 93332GA0720004 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/ma | | | | | | |
| 9381 | GA | BARROW | Gold | Humana Employers H | 93332GA0720006 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/ma | | | | | | |
| 9382 | GA | BARROW | Platinum | Humana Employers H | 93332GA0720007 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.l | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/ma | | | | | | |
| 9383 | GA | BARROW | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9386 | GA | BARTOW | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9387 | GA | BARTOW | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9388 | GA | BARTOW | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9389 | GA | BARTOW | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9390 | GA | BARTOW | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9391 | GA | BARTOW | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9392 | GA | BARTOW | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9393 | GA | BARTOW | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9394 | GA | BARTOW | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9395 | GA | BARTOW | Catastrophic | Blue Cross Blue Shield | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9396 | GA | BARTOW | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9397 | GA | BARTOW | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9398 | GA | BARTOW | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9399 | GA | BARTOW | Silver | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9400 | GA | BARTOW | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9401 | GA | BARTOW | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9402 | GA | BARTOW | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9403 | GA | BARTOW | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9404 | GA | BARTOW | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold G/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | | |
| 9405 | GA | BARTOW | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | | |
| 9406 | GA | BARTOW | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | | |
| 9407 | GA | BARTOW | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | | |
| 9408 | GA | BARTOW | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | | |
| 9409 | GA | BARTOW | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | | |
| 9410 | GA | BARTOW | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | | |
| 9411 | GA | BARTOW | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | | |
| 9412 | GA | BARTOW | Catastrophic | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | | |
| 9413 | GA | BARTOW | Catastrophic | Humana Employers | 93332GA0710001 | Humana Connect Bas | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9414 | GA | BARTOW | Bronze | Humana Employers | 93332GA0710002 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9415 | GA | BARTOW | Bronze | Humana Employers | 93332GA0710003 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9416 | GA | BARTOW | Silver | Humana Employers | 93332GA0710004 | Humana Connect Silv | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9417 | GA | BARTOW | Gold | Humana Employers | 93332GA0710006 | Humana Connect Gol | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9418 | GA | BARTOW | Platinum | Humana Employers | 93332GA0710007 | Humana Connect Plat | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9419 | GA | BARTOW | Catastrophic | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9420 | GA | BARTOW | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9421 | GA | BARTOW | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9422 | GA | BARTOW | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9423 | GA | BARTOW | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9424 | GA | BEN HILL | Bronze | Blue Cross Blue Shield | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9425 | GA | BEN HILL | Bronze | Blue Cross Blue Shield | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9426 | GA | BEN HILL | Bronze | Blue Cross Blue Shield | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9427 | GA | BEN HILL | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9428 | GA | BEN HILL | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9429 | GA | BEN HILL | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9430 | GA | BEN HILL | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9431 | GA | BEN HILL | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9432 | GA | BEN HILL | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9433 | GA | BEN HILL | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9434 | GA | BEN HILL | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9435 | GA | BEN HILL | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9436 | GA | BEN HILL | Catastrophic | Blue Cross Blue Shield | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9437 | GA | BEN HILL | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9438 | GA | BEN HILL | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9439 | GA | BERRIEN | Bronze | Blue Cross Blue Shield | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9440 | GA | BERRIEN | Bronze | Blue Cross Blue Shield | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9441 | GA | BERRIEN | Bronze | Blue Cross Blue Shield | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9442 | GA | BERRIEN | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9443 | GA | BERRIEN | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9444 | GA | BERRIEN | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9445 | GA | BERRIEN | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9446 | GA | BERRIEN | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9447 | GA | BERRIEN | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9448 | GA | BERRIEN | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9449 | GA | BERRIEN | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9450 | GA | BERRIEN | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9451 | GA | BERRIEN | Catastrophic | Blue Cross Blue Shield | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9452 | GA | BERRIEN | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9453 | GA | BERRIEN | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9454 | GA | BIBB | Bronze | Blue Cross Blue Shield | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9455 | GA | BIBB | Bronze | Blue Cross Blue Shield | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9456 | GA | BIBB | Bronze | Blue Cross Blue Shield | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9457 | GA | BIBB | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9458 | GA | BIBB | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9459 | GA | BIBB | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9460 | GA | BIBB | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9461 | GA | BIBB | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9462 | GA | BIBB | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9463 | GA | BIBB | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9464 | GA | BIBB | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9465 | GA | BIBB | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9466 | GA | BIBB | Catastrophic | Blue Cross Blue Shield | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9467 | GA | BIBB | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9468 | GA | BIBB | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9469 | GA | BIBB | Catastrophic | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9470 | GA | BIBB | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9471 | GA | BIBB | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9472 | GA | BIBB | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9473 | GA | BIBB | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 9474 | GA | BLECKLEY | Bronze | Blue Cross Blue Shield | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9475 | GA | BLECKLEY | Bronze | Blue Cross Blue Shield | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9476 | GA | BLECKLEY | Bronze | Blue Cross Blue Shield | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9477 | GA | BLECKLEY | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9478 | GA | BLECKLEY | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9479 | GA | BLECKLEY | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9480 | GA | BLECKLEY | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9481 | GA | BLECKLEY | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9482 | GA | BLECKLEY | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9483 | GA | BLECKLEY | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9484 | GA | BLECKLEY | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9485 | GA | BLECKLEY | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9486 | GA | BLECKLEY | Catastrophic | Blue Cross Blue Shield | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9487 | GA | BLECKLEY | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9488 | GA | BLECKLEY | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9489 | GA | BLECKLEY | Gold | Humana Employers (H | 93332GA0720001 | Humana National Prel | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2035 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9490 | GA | BLECKLEY | Bronze | Humana Employers (H | 93332GA0720002 | Humana National Prel | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2035 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9491 | GA | BLECKLEY | Silver | Humana Employers (H | 93332GA0720004 | Humana National Prel | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2035 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9492 | GA | BLECKLEY | Gold | Humana Employers (H | 93332GA0720006 | Humana National Prel | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2035 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9493 | GA | BLECKLEY | Platinum | Humana Employers (H | 93332GA0720007 | Humana National Prel | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2035 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9494 | GA | BRANTLEY | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9495 | GA | BRANTLEY | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9496 | GA | BRANTLEY | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9497 | GA | BRANTLEY | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9498 | GA | BRANTLEY | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9499 | GA | BRANTLEY | Silver | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9500 | GA | BRANTLEY | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9501 | GA | BRANTLEY | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9502 | GA | BRANTLEY | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9503 | GA | BRANTLEY | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9504 | GA | BRANTLEY | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9505 | GA | BRANTLEY | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9506 | GA | BRANTLEY | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9507 | GA | BRANTLEY | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9508 | GA | BRANTLEY | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9509 | GA | BRANTLEY | Catastro | Humana Employers (H | 93332GA0720001 | Humana National Prel | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9510 | GA | BRANTLEY | Bronze | Humana Employers (H | 93332GA0720002 | Humana National Prel | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9511 | GA | BRANTLEY | Silver | Humana Employers (H | 93332GA0720004 | Humana National Prel | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9512 | GA | BRANTLEY | Gold | Humana Employers (H | 93332GA0720006 | Humana National Prel | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9513 | GA | BRANTLEY | Platinum | Humana Employers (H | 93332GA0720007 | Humana National Prel | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9514 | GA | BROOKS | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9515 | GA | BROOKS | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9516 | GA | BROOKS | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9517 | GA | BROOKS | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9518 | GA | BROOKS | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9519 | GA | BROOKS | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9520 | GA | BROOKS | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9521 | GA | BROOKS | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9522 | GA | BROOKS | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9523 | GA | BROOKS | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9524 | GA | BROOKS | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9525 | GA | BROOKS | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9526 | GA | BROOKS | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9527 | GA | BROOKS | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9528 | GA | BROOKS | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9529 | GA | BRYAN | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9530 | GA | BRYAN | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9531 | GA | BRYAN | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9532 | GA | BRYAN | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9533 | GA | BRYAN | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9534 | GA | BRYAN | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9535 | GA | BRYAN | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9536 | GA | BRYAN | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9537 | GA | BRYAN | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9538 | GA | BRYAN | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9539 | GA | BRYAN | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9540 | GA | BRYAN | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9541 | GA | BRYAN | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9542 | GA | BRYAN | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9543 | GA | BRYAN | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9544 | GA | BRYAN | Catastro | Humana Employers (H | 93332GA0720001 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9545 | GA | BRYAN | Bronze | Humana Employers (H | 93332GA0720002 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9546 | GA | BRYAN | Silver | Humana Employers (H | 93332GA0720004 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9547 | GA | BRYAN | Gold | Humana Employers (H | 93332GA0720006 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9548 | GA | BRYAN | Platinum | Humana Employers (H | 93332GA0720007 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9549 | GA | BULLOCH | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9550 | GA | BULLOCH | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9551 | GA | BULLOCH | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9552 | GA | BULLOCH | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9553 | GA | BULLOCH | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9554 | GA | BULLOCH | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9555 | GA | BULLOCH | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9556 | GA | BULLOCH | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9557 | GA | BULLOCH | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9558 | GA | BULLOCH | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9559 | GA | BULLOCH | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9560 | GA | BULLOCH | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9561 | GA | BULLOCH | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9562 | GA | BULLOCH | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9563 | GA | BULLOCH | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9564 | GA | BULLOCH | Catastro | Humana Employers (H | 93332GA0720001 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9565 | GA | BULLOCH | Bronze | Humana Employers (H | 93332GA0720002 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9566 | GA | BULLOCH | Silver | Humana Employers (H | 93332GA0720004 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9567 | GA | BULLOCH | Gold | Humana Employers (H | 93332GA0720006 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9568 | GA | BULLOCH | Platinum | Humana Employers (H | 93332GA0720007 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9569 | GA | BURKE | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9570 | GA | BURKE | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9571 | GA | BURKE | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9572 | GA | BURKE | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9573 | GA | BURKE | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9574 | GA | BURKE | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9575 | GA | BURKE | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9576 | GA | BURKE | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9577 | GA | BURKE | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9578 | GA | BURKE | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9579 | GA | BURKE | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9580 | GA | BURKE | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9581 | GA | BURKE | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9582 | GA | BURKE | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9583 | GA | BURKE | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9584 | GA | BURKE | Catastro | Humana Employers (H | 93332GA0720001 | Humana National Prel | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9585 | GA | BURKE | Bronze | Humana Employers (H | 93332GA0720002 | Humana National Prel | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9586 | GA | BURKE | Silver | Humana Employers (H | 93332GA0720004 | Humana National Prel | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9587 | GA | BURKE | Gold | Humana Employers (H | 93332GA0720006 | Humana National Prel | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9588 | GA | BURKE | Platinum | Humana Employers (H | 93332GA0720007 | Humana National Prel | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9589 | GA | BUTTS | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9590 | GA | BUTTS | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9591 | GA | BUTTS | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9592 | GA | BUTTS | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9593 | GA | BUTTS | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9594 | GA | BUTTS | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9595 | GA | BUTTS | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9596 | GA | BUTTS | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9597 | GA | BUTTS | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9598 | GA | BUTTS | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9599 | GA | BUTTS | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9600 | GA | BUTTS | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9601 | GA | BUTTS | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9602 | GA | BUTTS | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9603 | GA | BUTTS | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9604 | GA | BUTTS | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperman | | | | | | | |
| 9605 | GA | BUTTS | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperman | | | | | | | |
| 9606 | GA | BUTTS | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperman | | | | | | | |
| 9607 | GA | BUTTS | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperman | | | | | | | |
| 9608 | GA | BUTTS | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperman | | | | | | | |
| 9609 | GA | BUTTS | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperman | | | | | | | |
| 9610 | GA | BUTTS | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperman | | | | | | | |
| 9611 | GA | BUTTS | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperman | | | | | | | |
| 9612 | GA | BUTTS | Catastrophic | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperman | | | | | | | |
| 9613 | GA | BUTTS | Catastrophic | Humana Employers | 93332GA0720002 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9614 | GA | BUTTS | Bronze | Humana Employers | 93332GA0720002 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9615 | GA | BUTTS | Silver | Humana Employers | 93332GA0720004 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9616 | GA | BUTTS | Gold | Humana Employers | 93332GA0720006 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9617 | GA | BUTTS | Platinum | Humana Employers | 93332GA0720007 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9618 | GA | CALHOUN | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9619 | GA | CALHOUN | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9620 | GA | CALHOUN | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9621 | GA | CALHOUN | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9622 | GA | CALHOUN | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9623 | GA | CALHOUN | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9624 | GA | CALHOUN | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9625 | GA | CALHOUN | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9626 | GA | CALHOUN | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9627 | GA | CALHOUN | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9628 | GA | CALHOUN | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9629 | GA | CALHOUN | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9630 | GA | CALHOUN | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9631 | GA | CALHOUN | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9632 | GA | CALHOUN | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9633 | GA | CAMDEN | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9634 | GA | CAMDEN | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9635 | GA | CAMDEN | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9636 | GA | CAMDEN | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9637 | GA | CAMDEN | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9638 | GA | CAMDEN | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9639 | GA | CAMDEN | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9640 | GA | CAMDEN | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9641 | GA | CAMDEN | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9642 | GA | CAMDEN | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9643 | GA | CAMDEN | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9644 | GA | CAMDEN | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9645 | GA | CAMDEN | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9646 | GA | CAMDEN | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9647 | GA | CAMDEN | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9648 | GA | CAMDEN | Catastrophic | Humana Employers | 93332GA0720001 | Humana National Pref | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9649 | GA | CAMDEN | Bronze | Humana Employers | 93332GA0720002 | Humana National Pref | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9650 | GA | CAMDEN | Silver | Humana Employers | 93332GA0720004 | Humana National Pref | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9651 | GA | CAMDEN | Gold | Humana Employers | 93332GA0720006 | Humana National Pref | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9652 | GA | CAMDEN | Platinum | Humana Employers | 93332GA0720007 | Humana National Pref | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9653 | GA | CANDLER | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9654 | GA | CANDLER | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9655 | GA | CANDLER | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9656 | GA | CANDLER | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9657 | GA | CANDLER | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9658 | GA | CANDLER | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9659 | GA | CANDLER | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9660 | GA | CANDLER | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9661 | GA | CANDLER | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9662 | GA | CANDLER | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9663 | GA | CANDLER | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9664 | GA | CANDLER | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9665 | GA | CANDLER | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9666 | GA | CANDLER | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9667 | GA | CANDLER | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9668 | GA | CANDLER | Catastrophic | Humana Employers | 93332GA0720001 | Humana National Pref | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9669 | GA | CANDLER | Bronze | Humana Employers | 93332GA0720002 | Humana National Pref | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9670 | GA | CANDLER | Silver | Humana Employers | 93332GA0720004 | Humana National Pref | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9671 | GA | CANDLER | Gold | Humana Employers | 93332GA0720006 | Humana National Pref | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9672 | GA | CANDLER | Platinum | Humana Employers | 93332GA0720007 | Humana National Pref | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| 9673 | GA | CARROLL | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9674 | GA | CARROLL | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9675 | GA | CARROLL | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9676 | GA | CARROLL | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9677 | GA | CARROLL | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9678 | GA | CARROLL | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9679 | GA | CARROLL | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9680 | GA | CARROLL | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9681 | GA | CARROLL | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9682 | GA | CARROLL | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9683 | GA | CARROLL | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9684 | GA | CARROLL | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9685 | GA | CARROLL | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9686 | GA | CARROLL | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9687 | GA | CARROLL | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9688 | GA | CARROLL | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9689 | GA | CARROLL | Bronze | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9690 | GA | CARROLL | Silver | Alliant Health Plans | 83761GA0040014 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9691 | GA | CARROLL | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9692 | GA | CARROLL | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9693 | GA | CARROLL | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9694 | GA | CARROLL | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermanente | | | | | | | | |
| 9695 | GA | CARROLL | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermanente | | | | | | | | |
| 9696 | GA | CARROLL | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermanente | | | | | | | | |
| 9697 | GA | CARROLL | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermanente | | | | | | | | |
| 9698 | GA | CARROLL | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermanente | | | | | | | | |
| 9699 | GA | CARROLL | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/15 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermanente | | | | | | | | |
| 9700 | GA | CARROLL | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermanente | | | | | | | | |
| 9701 | GA | CARROLL | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/2 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermanente | | | | | | | | |
| 9702 | GA | CARROLL | Catastrophic | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermanente | | | | | | | | |
| 9703 | GA | CARROLL | Catastrophic | Humana Employees | 19333GA0720001 | Humana National Prel | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 9704 | GA | CARROLL | Bronze | Humana Employees | 19333GA0720002 | Humana National Prel | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 9705 | GA | CARROLL | Silver | Humana Employees | 19333GA0720004 | Humana National Prel | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 9706 | GA | CARROLL | Silver | Humana Employees | 19333GA0720006 | Humana National Prel | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 9707 | GA | CARROLL | Platinum | Humana Employees | 19333GA0720007 | Humana National Prel | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 9708 | GA | CATOOSA | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9709 | GA | CATOOSA | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9710 | GA | CATOOSA | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9711 | GA | CATOOSA | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9712 | GA | CATOOSA | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9713 | GA | CATOOSA | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9714 | GA | CATOOSA | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9715 | GA | CATOOSA | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9716 | GA | CATOOSA | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9717 | GA | CATOOSA | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9718 | GA | CATOOSA | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9719 | GA | CATOOSA | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9720 | GA | CATOOSA | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9721 | GA | CATOOSA | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9722 | GA | CATOOSA | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9723 | GA | CATOOSA | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9724 | GA | CATOOSA | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9725 | GA | CATOOSA | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9726 | GA | CATOOSA | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9727 | GA | CATOOSA | Silver | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9728 | GA | CATOOSA | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 9729 | GA | CHARLTON | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9730 | GA | CHARLTON | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9731 | GA | CHARLTON | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9732 | GA | CHARLTON | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9733 | GA | CHARLTON | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9734 | GA | CHARLTON | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9735 | GA | CHARLTON | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9736 | GA | CHARLTON | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9737 | GA | CHARLTON | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9738 | GA | CHARLTON | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9739 | GA | CHARLTON | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9740 | GA | CHARLTON | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9741 | GA | CHARLTON | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9742 | GA | CHARLTON | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9743 | GA | CHARLTON | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9744 | GA | CHATHAM | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9745 | GA | CHATHAM | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9746 | GA | CHATHAM | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9747 | GA | CHATHAM | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9748 | GA | CHATHAM | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9749 | GA | CHATHAM | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9750 | GA | CHATHAM | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9751 | GA | CHATHAM | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9752 | GA | CHATHAM | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9753 | GA | CHATHAM | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9754 | GA | CHATHAM | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9755 | GA | CHATHAM | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9756 | GA | CHATHAM | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9757 | GA | CHATHAM | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9758 | GA | CHATHAM | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9759 | GA | CHATHAM | Catastrophic | Humana Employees | 19333GA0720001 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 9760 | GA | CHATHAM | Bronze | Humana Employees | 19333GA0720002 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 9761 | GA | CHATHAM | Silver | Humana Employees | 19333GA0720004 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 9762 | GA | CHATHAM | Silver | Humana Employees | 19333GA0720006 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 9763 | GA | CHATHAM | Platinum | Humana Employees | 19333GA0720007 | Humana National Prel | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 9764 | GA | CHATTAHOOCHEE | Gold | Ambetter from Peacl | 45495GA0010001 | Ambetter Gold 2 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9765 | GA | CHATTAHOOCHEE | Gold | Ambetter from Peacl | 45495GA0010002 | Ambetter Gold 4 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9766 | GA | CHATTAHOOCHEE | Silver | Ambetter from Peacl | 45495GA0010003 | Ambetter Silver 1 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9767 | GA | CHATTAHOOCHEE | Silver | Ambetter from Peacl | 45495GA0010004 | Ambetter Silver 3 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9768 | GA | CHATTAHOOCHEE | Silver | Ambetter from Peacl | 45495GA0010005 | Ambetter Silver 5 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9769 | GA | CHATTAHOOCHEE | Bronze | Ambetter from Peacl | 45495GA0010006 | Ambetter Bronze 2 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9770 | GA | CHATTAHOOCHEE | Bronze | Ambetter from Peacl | 45495GA0010007 | Ambetter Bronze 3 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9771 | GA | CHATTAHOOCHEE | Silver | Ambetter from Peacl | 45495GA0020001 | Ambetter Silver 1 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9772 | GA | CHATTAHOOCHEE | Silver | Ambetter from Peacl | 45495GA0020002 | Ambetter Silver 3 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9773 | GA | CHATTAHOOCHEE | Silver | Ambetter from Peacl | 45495GA0020003 | Ambetter Silver 5 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9774 | GA | CHATTAHOOCHEE | Gold | Ambetter from Peacl | 45495GA0020004 | Ambetter Gold 2 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9775 | GA | CHATTAHOOCHEE | Gold | Ambetter from Peacl | 45495GA0020005 | Ambetter Gold 4 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9776 | GA | CHATTAHOOCHEE | Bronze | Ambetter from Peacl | 45495GA0020006 | Ambetter Bronze 2 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9777 | GA | CHATTAHOOCHEE | Bronze | Ambetter from Peacl | 45495GA0020007 | Ambetter Bronze 3 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9778 | GA | CHATTAHOOCHEE | Silver | Ambetter from Peacl | 45495GA0030001 | Ambetter Silver 1 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9779 | GA | CHATTAHOOCHEE | Silver | Ambetter from Peacl | 45495GA0030002 | Ambetter Silver 3 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9780 | GA | CHATTAHOOCHEE | Silver | Ambetter from Peacl | 45495GA0030003 | Ambetter Silver 5 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9781 | GA | CHATTAHOOCHEE | Gold | Ambetter from Peacl | 45495GA0030004 | Ambetter Gold 2 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9782 | GA | CHATTAHOOCHEE | Gold | Ambetter from Peacl | 45495GA0030005 | Ambetter Gold 4 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9783 | GA | CHATTAHOOCHEE | Bronze | Ambetter from Peacl | 45495GA0030006 | Ambetter Bronze 2 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9784 | GA | CHATTAHOOCHEE | Bronze | Ambetter from Peacl | 45495GA0030007 | Ambetter Bronze 3 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9785 | GA | CHATTAHOOCHEE | Silver | Ambetter from Peacl | 45495GA0040001 | Ambetter Silver 1 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9786 | GA | CHATTAHOOCHEE | Silver | Ambetter from Peacl | 45495GA0040002 | Ambetter Silver 3 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9787 | GA | CHATTAHOOCHEE | Silver | Ambetter from Peacl | 45495GA0040003 | Ambetter Silver 5 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9788 | GA | CHATTAHOOCHEE | Gold | Ambetter from Peacl | 45495GA0040004 | Ambetter Gold 2 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9789 | GA | CHATTAHOOCHEE | Gold | Ambetter from Peacl | 45495GA0040005 | Ambetter Gold 4 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9790 | GA | CHATTAHOOCHEE | Bronze | Ambetter from Peacl | 45495GA0040006 | Ambetter Bronze 2 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9791 | GA | CHATTAHOOCHEE | Bronze | Ambetter from Peacl | 45495GA0040007 | Ambetter Bronze 3 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | | |
| 9792 | GA | CHATTAHOOCHEE | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9793 | GA | CHATTAHOOCHEE | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9794 | GA | CHATTAHOOCHEE | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9795 | GA | CHATTAHOOCHEE | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 9796 | GA | CHATTAHOOCHEE | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9797 | GA | CHATTAHOOCHEE | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9798 | GA | CHATTAHOOCHEE | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9799 | GA | CHATTAHOOCHEE | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9800 | GA | CHATTAHOOCHEE | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9801 | GA | CHATTAHOOCHEE | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9802 | GA | CHATTAHOOCHEE | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 9803 | GA | CHATTAHOOCHEE | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9804 | GA | CHATTAHOOCHEE | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9805 | GA | CHATTAHOOCHEE | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 9806 | GA | CHATTOOGA | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9807 | GA | CHATTOOGA | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9808 | GA | CHATTOOGA | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9809 | GA | CHATTOOGA | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9810 | GA | CHATTOOGA | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9811 | GA | CHATTOOGA | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 9812 | GA | CHATTOOGA | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9813 | GA | CHATTOOGA | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9814 | GA | CHATTOOGA | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9815 | GA | CHATTOOGA | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9816 | GA | CHATTOOGA | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9817 | GA | CHATTOOGA | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 9818 | GA | CHATTOOGA | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9819 | GA | CHATTOOGA | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9820 | GA | CHATTOOGA | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 9821 | GA | CHATTOOGA | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9822 | GA | CHATTOOGA | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9823 | GA | CHATTOOGA | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9824 | GA | CHATTOOGA | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9825 | GA | CHATTOOGA | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9826 | GA | CHATTOOGA | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9827 | GA | CHEROKEE | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9828 | GA | CHEROKEE | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9829 | GA | CHEROKEE | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9830 | GA | CHEROKEE | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9831 | GA | CHEROKEE | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9832 | GA | CHEROKEE | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 9833 | GA | CHEROKEE | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9834 | GA | CHEROKEE | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9835 | GA | CHEROKEE | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9836 | GA | CHEROKEE | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9837 | GA | CHEROKEE | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9838 | GA | CHEROKEE | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 9839 | GA | CHEROKEE | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9840 | GA | CHEROKEE | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 9841 | GA | CHEROKEE | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 9842 | GA | CHEROKEE | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9843 | GA | CHEROKEE | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9844 | GA | CHEROKEE | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9845 | GA | CHEROKEE | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9846 | GA | CHEROKEE | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9847 | GA | CHEROKEE | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 9848 | GA | CHEROKEE | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | |
| 9849 | GA | CHEROKEE | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | |
| 9850 | GA | CHEROKEE | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | |
| 9851 | GA | CHEROKEE | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | |
| 9852 | GA | CHEROKEE | Silver | Kaiser Permanente | 89942GA0050008 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | |
| 9853 | GA | CHEROKEE | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | |
| 9854 | GA | CHEROKEE | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 4500/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | |
| 9855 | GA | CHEROKEE | Bronze | Kaiser Permanente | 89942GA0050010 | KP GA Bronze 5000/3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | |
| 9856 | GA | CHEROKEE | Catastrophic | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | |
| 9857 | GA | CHEROKEE | Catastrophic | Humana Employers | 93332GA0710001 | Humana Connect Cata | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana; | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | |
| 9858 | GA | CHEROKEE | Bronze | Humana Employers | 93332GA0710002 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana; | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | |
| 9859 | GA | CHEROKEE | Bronze | Humana Employers | 93332GA0710003 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana; | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | |
| 9860 | GA | CHEROKEE | Silver | Humana Employers | 93332GA0710004 | Humana Connect Silv | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana; | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | |
| 9861 | GA | CHEROKEE | Gold | Humana Employers | 93332GA0710005 | Humana Connect Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana; | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | |
| 9862 | GA | CHEROKEE | Platinum | Humana Employers | 93332GA0710007 | Humana Connect Plat | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana; | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | |
| 9863 | GA | CHEROKEE | Catastrophic | Humana Employers | 93332GA0720001 | Humana National Prel | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana; | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | |
| 9864 | GA | CHEROKEE | Bronze | Humana Employers | 93332GA0720002 | Humana National Prel | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana; | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | |
| 9865 | GA | CHEROKEE | Silver | Humana Employers | 93332GA0720004 | Humana National Prel | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana; | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | |
| 9866 | GA | CHEROKEE | Gold | Humana Employers | 93332GA0720006 | Humana National Prel | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana; | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | |
| 9867 | GA | CHEROKEE | Platinum | Humana Employers | 93332GA0720007 | Humana National Prel | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana; | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | |
| 9868 | GA | CLARKE | Gold | Ambetter from Peach | 45495GA0010002 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9869 | GA | CLARKE | Silver | Ambetter from Peach | 45495GA0010007 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9870 | GA | CLARKE | Silver | Ambetter from Peach | 45495GA0010011 | Ambetter Silver 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9871 | GA | CLARKE | Silver | Ambetter from Peach | 45495GA0010012 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9872 | GA | CLARKE | Silver | Ambetter from Peach | 45495GA0010015 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9873 | GA | CLARKE | Silver | Ambetter from Peach | 45495GA0010016 | Ambetter Silver 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9874 | GA | CLARKE | Bronze | Ambetter from Peach | 45495GA0010012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9875 | GA | CLARKE | Bronze | Ambetter from Peach | 45495GA0010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9876 | GA | CLARKE | Gold | Ambetter from Peach | 45495GA0010003 | Ambetter Gold 2 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9877 | GA | CLARKE | Gold | Ambetter from Peach | 45495GA0010004 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9878 | GA | CLARKE | Gold | Ambetter from Peach | 45495GA0020001 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9879 | GA | CLARKE | Silver | Ambetter from Peach | 45495GA0020002 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9880 | GA | CLARKE | Silver | Ambetter from Peach | 45495GA0020003 | Ambetter Silver 1 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9881 | GA | CLARKE | Silver | Ambetter from Peach | 45495GA0020004 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9882 | GA | CLARKE | Silver | Ambetter from Peach | 45495GA0020005 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9883 | GA | CLARKE | Silver | Ambetter from Peach | 45495GA0020006 | Ambetter Silver 3 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9884 | GA | CLARKE | Bronze | Ambetter from Peach | 45495GA0020009 | Ambetter Bronze 3 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9885 | GA | CLARKE | Bronze | Ambetter from Peach | 45495GA0020010 | Ambetter Bronze 4 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9886 | GA | CLARKE | Gold | Ambetter from Peach | 45495GA0030008 | Ambetter Gold 4 + Visi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9887 | GA | CLARKE | Gold | Ambetter from Peach | 45495GA0030009 | Ambetter Gold 2 + Visi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9888 | GA | CLARKE | Silver | Ambetter from Peach | 45495GA0030006 | Ambetter Silver 1 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9889 | GA | CLARKE | Silver | Ambetter from Peach | 45495GA0030001 | Ambetter Silver 4 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9890 | GA | CLARKE | Silver | Ambetter from Peach | 45495GA0030002 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9891 | GA | CLARKE | Bronze | Ambetter from Peach | 45495GA0030007 | Ambetter Bronze 1 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9892 | GA | CLARKE | Bronze | Ambetter from Peach | 45495GA0030010 | Ambetter Bronze 1 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9893 | GA | CLARKE | Bronze | Ambetter from Peach | 45495GA0030003 | Ambetter Bronze 3 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia | | | | | | |
| 9894 | GA | CLARKE | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 9895 | GA | CLARKE | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs; | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9896 | GA | CLARKE | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9897 | GA | CLARKE | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9898 | GA | CLARKE | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9899 | GA | CLARKE | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9900 | GA | CLARKE | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9901 | GA | CLARKE | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9902 | GA | CLARKE | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9903 | GA | CLARKE | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9904 | GA | CLARKE | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9905 | GA | CLARKE | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9906 | GA | CLARKE | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9907 | GA | CLARKE | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9908 | GA | CLARKE | Silver | Blue Cross and Blue S | 49046GA0601001 | Blue Cross and Blue S | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9909 | GA | CLARKE | Gold | Blue Cross and Blue S | 49046GA0601002 | Blue Cross and Blue S | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9910 | GA | CLARKE | Catastro | Humana Employees | I93332GA0720001 | Humana National Prefe | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 9911 | GA | CLARKE | Bronze | Humana Employees | I93332GA0720002 | Humana National Prefe | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 9912 | GA | CLARKE | Silver | Humana Employees | I93332GA0720004 | Humana National Prefe | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 9913 | GA | CLARKE | Gold | Humana Employees | I93332GA0720006 | Humana National Prefe | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 9914 | GA | CLARKE | Platinum | Humana Employees | I93332GA0720007 | Humana National Prefe | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 9915 | GA | CLAY | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9916 | GA | CLAY | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9917 | GA | CLAY | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9918 | GA | CLAY | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9919 | GA | CLAY | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9920 | GA | CLAY | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9921 | GA | CLAY | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9922 | GA | CLAY | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9923 | GA | CLAY | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9924 | GA | CLAY | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9925 | GA | CLAY | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9926 | GA | CLAY | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9927 | GA | CLAY | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9928 | GA | CLAY | Silver | Blue Cross and Blue S | 49046GA0601001 | Blue Cross and Blue S | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9929 | GA | CLAY | Gold | Blue Cross and Blue S | 49046GA0601002 | Blue Cross and Blue S | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9930 | GA | CLAYTON | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9931 | GA | CLAYTON | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9932 | GA | CLAYTON | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9933 | GA | CLAYTON | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9934 | GA | CLAYTON | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9935 | GA | CLAYTON | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9936 | GA | CLAYTON | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9937 | GA | CLAYTON | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9938 | GA | CLAYTON | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9939 | GA | CLAYTON | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9940 | GA | CLAYTON | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9941 | GA | CLAYTON | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9942 | GA | CLAYTON | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9943 | GA | CLAYTON | Silver | Blue Cross and Blue S | 49046GA0601001 | Blue Cross and Blue S | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9944 | GA | CLAYTON | Gold | Blue Cross and Blue S | 49046GA0601002 | Blue Cross and Blue S | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9945 | GA | CLAYTON | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9946 | GA | CLAYTON | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9947 | GA | CLAYTON | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9948 | GA | CLAYTON | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9949 | GA | CLAYTON | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9950 | GA | CLAYTON | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/0 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9951 | GA | CLAYTON | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9952 | GA | CLAYTON | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 4500/40 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9953 | GA | CLAYTON | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9954 | GA | CLAYTON | Bronze | Humana Employees | I93332GA0720001 | Humana National Prefe | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 9955 | GA | CLAYTON | Bronze | Humana Employees | I93332GA0720002 | Humana National Prefe | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 9956 | GA | CLAYTON | Silver | Humana Employees | I93332GA0720004 | Humana National Prefe | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 9957 | GA | CLAYTON | Gold | Humana Employees | I93332GA0720006 | Humana National Prefe | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 9958 | GA | CLAYTON | Platinum | Humana Employees | I93332GA0720007 | Humana National Prefe | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 9959 | GA | CLINCH | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9960 | GA | CLINCH | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9961 | GA | CLINCH | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9962 | GA | CLINCH | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9963 | GA | CLINCH | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9964 | GA | CLINCH | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9965 | GA | CLINCH | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9966 | GA | CLINCH | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9967 | GA | CLINCH | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9968 | GA | CLINCH | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9969 | GA | CLINCH | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9970 | GA | CLINCH | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9971 | GA | CLINCH | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9972 | GA | CLINCH | Silver | Blue Cross and Blue S | 49046GA0601001 | Blue Cross and Blue S | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9973 | GA | CLINCH | Gold | Blue Cross and Blue S | 49046GA0601002 | Blue Cross and Blue S | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9974 | GA | COBB | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9975 | GA | COBB | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9976 | GA | COBB | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9977 | GA | COBB | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9978 | GA | COBB | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9979 | GA | COBB | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9980 | GA | COBB | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9981 | GA | COBB | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9982 | GA | COBB | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9983 | GA | COBB | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9984 | GA | COBB | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9985 | GA | COBB | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 9986 | GA | COBB | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 9987 | GA | COBB | Silver | Blue Cross and Blue S | 49046GA0601001 | Blue Cross and Blue S | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 9988 | GA | COBB | Gold | Blue Cross and Blue S | 49046GA0601002 | Blue Cross and Blue S | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 9989 | GA | COBB | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9990 | GA | COBB | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9991 | GA | COBB | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9992 | GA | COBB | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9993 | GA | COBB | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9994 | GA | COBB | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/0 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9995 | GA | COBB | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9996 | GA | COBB | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 4500/40 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 9997 | GA | COBB | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9998 | GA | COBB | Catastro | Humana Employers | 93332GA0710001 | Humana Connect Bas | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 9999 | GA | COBB | Bronze | Humana Employers | 93332GA0710002 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10000 | GA | COBB | Bronze | Humana Employers | 93332GA0710003 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10001 | GA | COBB | Silver | Humana Employers | 93332GA0710004 | Humana Connect Silv | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10002 | GA | COBB | Gold | Humana Employers | 93332GA0710006 | Humana Connect Gol | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10003 | GA | COBB | Platinum | Humana Employers | 93332GA0710007 | Humana Connect Plat | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10004 | GA | COBB | Catastro | Humana National | 93332GA0720001 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10005 | GA | COBB | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10006 | GA | COBB | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10007 | GA | COBB | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10008 | GA | COBB | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10009 | GA | COFFEE | Bronze | Blue Cross and Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10010 | GA | COFFEE | Bronze | Blue Cross and Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10011 | GA | COFFEE | Bronze | Blue Cross and Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10012 | GA | COFFEE | Bronze | Blue Cross and Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10013 | GA | COFFEE | Bronze | Blue Cross and Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10014 | GA | COFFEE | Bronze | Blue Cross and Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10015 | GA | COFFEE | Silver | Blue Cross and Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10016 | GA | COFFEE | Silver | Blue Cross and Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10017 | GA | COFFEE | Silver | Blue Cross and Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10018 | GA | COFFEE | Silver | Blue Cross and Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10019 | GA | COFFEE | Gold | Blue Cross and Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10020 | GA | COFFEE | Gold | Blue Cross and Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10021 | GA | COFFEE | Catastro | Blue Cross and Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10022 | GA | COFFEE | Silver | Blue Cross and Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10023 | GA | COFFEE | Gold | Blue Cross and Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10024 | GA | COLQUITT | Bronze | Blue Cross and Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10025 | GA | COLQUITT | Bronze | Blue Cross and Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10026 | GA | COLQUITT | Bronze | Blue Cross and Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10027 | GA | COLQUITT | Bronze | Blue Cross and Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10028 | GA | COLQUITT | Bronze | Blue Cross and Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10029 | GA | COLQUITT | Bronze | Blue Cross and Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10030 | GA | COLQUITT | Silver | Blue Cross and Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10031 | GA | COLQUITT | Silver | Blue Cross and Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10032 | GA | COLQUITT | Silver | Blue Cross and Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10033 | GA | COLQUITT | Silver | Blue Cross and Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10034 | GA | COLQUITT | Gold | Blue Cross and Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10035 | GA | COLQUITT | Gold | Blue Cross and Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10036 | GA | COLQUITT | Catastro | Blue Cross and Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10037 | GA | COLQUITT | Silver | Blue Cross and Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10038 | GA | COLQUITT | Gold | Blue Cross and Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10039 | GA | COLUMBIA | Bronze | Blue Cross and Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10040 | GA | COLUMBIA | Bronze | Blue Cross and Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10041 | GA | COLUMBIA | Bronze | Blue Cross and Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10042 | GA | COLUMBIA | Bronze | Blue Cross and Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10043 | GA | COLUMBIA | Bronze | Blue Cross and Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10044 | GA | COLUMBIA | Bronze | Blue Cross and Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10045 | GA | COLUMBIA | Silver | Blue Cross and Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10046 | GA | COLUMBIA | Silver | Blue Cross and Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10047 | GA | COLUMBIA | Silver | Blue Cross and Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10048 | GA | COLUMBIA | Silver | Blue Cross and Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10049 | GA | COLUMBIA | Gold | Blue Cross and Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10050 | GA | COLUMBIA | Gold | Blue Cross and Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10051 | GA | COLUMBIA | Catastro | Blue Cross and Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10052 | GA | COLUMBIA | Silver | Blue Cross and Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10053 | GA | COLUMBIA | Gold | Blue Cross and Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10054 | GA | COLUMBIA | Catastro | Humana National | 93332GA0720001 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10055 | GA | COLUMBIA | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10056 | GA | COLUMBIA | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10057 | GA | COLUMBIA | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10058 | GA | COLUMBIA | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10059 | GA | COOK | Bronze | Blue Cross and Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10060 | GA | COOK | Bronze | Blue Cross and Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10061 | GA | COOK | Bronze | Blue Cross and Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10062 | GA | COOK | Bronze | Blue Cross and Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10063 | GA | COOK | Bronze | Blue Cross and Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10064 | GA | COOK | Bronze | Blue Cross and Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10065 | GA | COOK | Silver | Blue Cross and Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10066 | GA | COOK | Silver | Blue Cross and Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10067 | GA | COOK | Silver | Blue Cross and Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10068 | GA | COOK | Silver | Blue Cross and Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10069 | GA | COOK | Gold | Blue Cross and Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10070 | GA | COOK | Gold | Blue Cross and Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10071 | GA | COOK | Catastro | Blue Cross and Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10072 | GA | COOK | Silver | Blue Cross and Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10073 | GA | COOK | Gold | Blue Cross and Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10074 | GA | COWETA | Bronze | Blue Cross and Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10075 | GA | COWETA | Bronze | Blue Cross and Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10076 | GA | COWETA | Bronze | Blue Cross and Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10077 | GA | COWETA | Bronze | Blue Cross and Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10078 | GA | COWETA | Bronze | Blue Cross and Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10079 | GA | COWETA | Bronze | Blue Cross and Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10080 | GA | COWETA | Silver | Blue Cross and Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10081 | GA | COWETA | Silver | Blue Cross and Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10082 | GA | COWETA | Silver | Blue Cross and Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10083 | GA | COWETA | Silver | Blue Cross and Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10084 | GA | COWETA | Gold | Blue Cross and Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10085 | GA | COWETA | Gold | Blue Cross and Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10086 | GA | COWETA | Catastro | Blue Cross and Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10087 | GA | COWETA | Silver | Blue Cross and Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10088 | GA | COWETA | Gold | Blue Cross and Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10089 | GA | COWETA | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-5630 | 1-800-558-5630 | | https://healthy.ka | https://individual-family.ka | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10090 | GA | COWETA | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1500/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-5630 | 1-800-558-5630 | | https://healthy.ka | https://individual-family.ka | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10091 | GA | COWETA | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-5630 | 1-800-558-5630 | | https://healthy.ka | https://individual-family.ka | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10092 | GA | COWETA | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-5630 | 1-800-558-5630 | | https://healthy.ka | https://individual-family.ka | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10093 | GA | COWETA | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 4500/4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-5630 | 1-800-558-5630 | | https://healthy.ka | https://individual-family.ka | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10094 | GA | COWETA | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-5630 | 1-800-558-5630 | | https://healthy.ka | https://individual-family.ka | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10095 | GA | COWETA | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5500/3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-5630 | 1-800-558-5630 | | https://healthy.ka | https://individual-family.ka | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10096 | GA | COWETA | Bronze | Kaiser Permanente | 89942GA0050010 | KP GA Bronze 5000/3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-5630 | 1-800-558-5630 | | https://healthy.ka | https://individual-family.ka | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10097 | GA | COWETA | Catastr | Kaiser Permanente | 89942GA0050012 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-5630 | 1-800-558-5630 | | https://healthy.ka | https://individual-family.ka | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10098 | GA | COWETA | Catastro | Humana Employers | 93332GA0710001 | Humana Connect Bas | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 10099 | GA | COWETA | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10100 | GA | COWETA | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10101 | GA | COWETA | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10102 | GA | COWETA | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10103 | GA | CRAWFORD | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10104 | GA | CRAWFORD | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10105 | GA | CRAWFORD | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10106 | GA | CRAWFORD | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10107 | GA | CRAWFORD | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10108 | GA | CRAWFORD | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10109 | GA | CRAWFORD | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10110 | GA | CRAWFORD | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10111 | GA | CRAWFORD | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10112 | GA | CRAWFORD | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10113 | GA | CRAWFORD | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10114 | GA | CRAWFORD | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10115 | GA | CRAWFORD | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10116 | GA | CRAWFORD | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10117 | GA | CRAWFORD | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10118 | GA | CRAWFORD | Catastro | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10119 | GA | CRAWFORD | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10120 | GA | CRAWFORD | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10121 | GA | CRAWFORD | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10122 | GA | CRAWFORD | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10123 | GA | CRISP | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10124 | GA | CRISP | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10125 | GA | CRISP | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10126 | GA | CRISP | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10127 | GA | CRISP | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10128 | GA | CRISP | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10129 | GA | CRISP | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10130 | GA | CRISP | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10131 | GA | CRISP | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10132 | GA | CRISP | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10133 | GA | CRISP | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10134 | GA | CRISP | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10135 | GA | CRISP | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10136 | GA | CRISP | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10137 | GA | CRISP | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10138 | GA | DADE | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10139 | GA | DADE | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10140 | GA | DADE | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10141 | GA | DADE | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10142 | GA | DADE | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10143 | GA | DADE | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10144 | GA | DADE | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10145 | GA | DADE | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10146 | GA | DADE | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10147 | GA | DADE | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10148 | GA | DADE | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10149 | GA | DADE | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10150 | GA | DADE | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10151 | GA | DADE | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10152 | GA | DADE | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10153 | GA | DADE | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPassist. | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| 10154 | GA | DADE | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPassist. | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| 10155 | GA | DADE | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPassist. | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| 10156 | GA | DADE | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPassist. | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| 10157 | GA | DADE | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPassist. | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| 10158 | GA | DADE | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPassist. | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| 10159 | GA | DAWSON | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10160 | GA | DAWSON | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10161 | GA | DAWSON | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10162 | GA | DAWSON | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10163 | GA | DAWSON | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10164 | GA | DAWSON | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10165 | GA | DAWSON | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10166 | GA | DAWSON | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10167 | GA | DAWSON | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10168 | GA | DAWSON | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10169 | GA | DAWSON | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10170 | GA | DAWSON | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10171 | GA | DAWSON | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10172 | GA | DAWSON | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10173 | GA | DAWSON | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10174 | GA | DAWSON | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPassist. | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| 10175 | GA | DAWSON | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPassist. | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| 10176 | GA | DAWSON | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPassist. | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| 10177 | GA | DAWSON | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPassist. | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| 10178 | GA | DAWSON | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPassist. | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| 10179 | GA | DAWSON | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPassist. | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| 10180 | GA | DAWSON | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6330 | 1-800-558-6330 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10181 | GA | DAWSON | Silver | Kaiser Permanente | 89942GA0050003 | KP GA Silver 1000/20 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6330 | 1-800-558-6330 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10182 | GA | DAWSON | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6330 | 1-800-558-6330 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10183 | GA | DAWSON | Silver | Kaiser Permanente | 89942GA0050008 | KP GA Silver 1750/25 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6330 | 1-800-558-6330 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10184 | GA | DAWSON | Bronze | Kaiser Permanente | 89942GA0050006 | KP GA Bronze 4500/40 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6330 | 1-800-558-6330 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10185 | GA | DAWSON | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 4500/40 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6330 | 1-800-558-6330 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10186 | GA | DAWSON | Bronze | Kaiser Permanente | 89942GA0050005 | KP GA Bronze 5000/3 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6330 | 1-800-558-6330 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10187 | GA | DAWSON | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6330 | 1-800-558-6330 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10188 | GA | DAWSON | Platinum | Kaiser Permanente | 89942GA0050009 | KP GA Platinum 0/10 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6330 | 1-800-558-6330 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10189 | GA | DAWSON | Catastro | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10190 | GA | DAWSON | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10191 | GA | DAWSON | Silver | Humana Employers | 93332GA0720003 | Humana Connect Bro | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10192 | GA | DAWSON | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10193 | GA | DAWSON | Silver | Humana Employers | 93332GA0720005 | Humana Connect Silv | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10194 | GA | DAWSON | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10195 | GA | DAWSON | Silver | Humana Employers | 93332GA0720008 | Humana Connect Silv | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10196 | GA | DAWSON | Gold | Humana Employers | 93332GA0720009 | Humana Connect Gold | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10197 | GA | DAWSON | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10198 | GA | DAWSON | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10199 | GA | DE KALB | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10200 | GA | DE KALB | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10201 | GA | DE KALB | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10202 | GA | DE KALB | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10203 | GA | DE KALB | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10204 | GA | DE KALB | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10205 | GA | DE KALB | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10206 | GA | DE KALB | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10207 | GA | DE KALB | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10208 | GA | DE KALB | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10209 | GA | DE KALB | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10210 | GA | DE KALB | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10211 | GA | DE KALB | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10212 | GA | DE KALB | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10213 | GA | DE KALB | Silver | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10214 | GA | DE KALB | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10215 | GA | DE KALB | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10216 | GA | DE KALB | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10217 | GA | DE KALB | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10218 | GA | DE KALB | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10219 | GA | DE KALB | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10220 | GA | DE KALB | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10221 | GA | DE KALB | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10222 | GA | DE KALB | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/7 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10223 | GA | DE KALB | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10224 | GA | DE KALB | Catastro | Humana Employees | 93332GA0710001 | Humana Connect Bas | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 10225 | GA | DE KALB | Bronze | Humana Employees | 93332GA0710003 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 10226 | GA | DE KALB | Bronze | Humana Employees | 93332GA0710003 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 10227 | GA | DE KALB | Silver | Humana Employees | 93332GA0710004 | Humana Connect Silv | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 10228 | GA | DE KALB | Gold | Humana Employees | 93332GA0710006 | Humana Connect Gol | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 10229 | GA | DE KALB | Platinum | Humana Employees | 93332GA0710007 | Humana Connect Plat | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 10230 | GA | DE KALB | Catastro | Humana Employees | 93332GA0720001 | Humana National PrePOS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 10231 | GA | DE KALB | Bronze | Humana Employees | 93332GA0720002 | Humana National PrePOS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 10232 | GA | DE KALB | Silver | Humana Employees | 93332GA0720004 | Humana National PrePOS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 10233 | GA | DE KALB | Gold | Humana Employees | 93332GA0720006 | Humana National PrePOS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 10234 | GA | DE KALB | Platinum | Humana Employees | 93332GA0720007 | Humana National PrePOS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 10235 | GA | DECATUR | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10236 | GA | DECATUR | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10237 | GA | DECATUR | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10238 | GA | DECATUR | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10239 | GA | DECATUR | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10240 | GA | DECATUR | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10241 | GA | DECATUR | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10242 | GA | DECATUR | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10243 | GA | DECATUR | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10244 | GA | DECATUR | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10245 | GA | DECATUR | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10246 | GA | DECATUR | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10247 | GA | DECATUR | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10248 | GA | DECATUR | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10249 | GA | DECATUR | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10250 | GA | DODGE | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10251 | GA | DODGE | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10252 | GA | DODGE | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10253 | GA | DODGE | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10254 | GA | DODGE | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10255 | GA | DODGE | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10256 | GA | DODGE | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10257 | GA | DODGE | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10258 | GA | DODGE | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10259 | GA | DODGE | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10260 | GA | DODGE | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10261 | GA | DODGE | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10262 | GA | DODGE | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10263 | GA | DODGE | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10264 | GA | DODGE | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10265 | GA | DOOLY | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10266 | GA | DOOLY | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10267 | GA | DOOLY | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10268 | GA | DOOLY | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10269 | GA | DOOLY | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10270 | GA | DOOLY | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10271 | GA | DOOLY | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10272 | GA | DOOLY | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10273 | GA | DOOLY | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10274 | GA | DOOLY | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10275 | GA | DOOLY | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10276 | GA | DOOLY | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10277 | GA | DOOLY | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10278 | GA | DOOLY | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10279 | GA | DOOLY | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10280 | GA | DOUGHERTY | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10281 | GA | DOUGHERTY | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10282 | GA | DOUGHERTY | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10283 | GA | DOUGHERTY | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10284 | GA | DOUGHERTY | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10285 | GA | DOUGHERTY | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10286 | GA | DOUGHERTY | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10287 | GA | DOUGHERTY | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10288 | GA | DOUGHERTY | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10289 | GA | DOUGHERTY | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10290 | GA | DOUGHERTY | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10291 | GA | DOUGHERTY | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10292 | GA | DOUGHERTY | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10293 | GA | DOUGHERTY | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10294 | GA | DOUGHERTY | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10295 | GA | DOUGLAS | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10296 | GA | DOUGLAS | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10297 | GA | DOUGLAS | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10298 | GA | DOUGLAS | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10299 | GA | DOUGLAS | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 10300 | GA | DOUGLAS | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 10301 | GA | DOUGLAS | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | DOUGLAS | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | DOUGLAS | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | DOUGLAS | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | DOUGLAS | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | DOUGLAS | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | DOUGLAS | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | DOUGLAS | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | DOUGLAS | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | DOUGLAS | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | DOUGLAS | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | DOUGLAS | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | DOUGLAS | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/ | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | DOUGLAS | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/ | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | DOUGLAS | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/ | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | DOUGLAS | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | DOUGLAS | Catastro | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| GA | DOUGLAS | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| GA | DOUGLAS | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| GA | DOUGLAS | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| GA | DOUGLAS | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| GA | EARLY | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EARLY | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EARLY | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EARLY | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EARLY | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | EARLY | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EARLY | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EARLY | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EARLY | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EARLY | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EARLY | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | EARLY | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EARLY | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | EARLY | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | ECHOLS | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ECHOLS | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ECHOLS | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ECHOLS | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ECHOLS | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ECHOLS | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | ECHOLS | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ECHOLS | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ECHOLS | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ECHOLS | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ECHOLS | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | ECHOLS | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ECHOLS | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | ECHOLS | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | EFFINGHAM | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EFFINGHAM | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EFFINGHAM | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EFFINGHAM | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EFFINGHAM | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | EFFINGHAM | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EFFINGHAM | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EFFINGHAM | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EFFINGHAM | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EFFINGHAM | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EFFINGHAM | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | EFFINGHAM | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EFFINGHAM | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | EFFINGHAM | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | EFFINGHAM | Catastro | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-220-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| GA | EFFINGHAM | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-220-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| GA | EFFINGHAM | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-220-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| GA | EFFINGHAM | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-220-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| GA | EFFINGHAM | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-220-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/m | | | | | | | |
| GA | ELBERT | Gold | Ambetter from Peach | 45495GA0010004 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Gold | Ambetter from Peach | 45495GA0010004 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Silver | Ambetter from Peach | 45495GA0010005 | Ambetter Silver 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Silver | Ambetter from Peach | 45495GA0010007 | Ambetter Silver 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Silver | Ambetter from Peach | 45495GA0010008 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Silver | Ambetter from Peach | 45495GA0010009 | Ambetter Silver 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Bronze | Ambetter from Peach | 45495GA0010010 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Bronze | Ambetter from Peach | 45495GA0010012 | Ambetter Bronze 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Bronze | Ambetter from Peach | 45495GA0010013 | Ambetter Bronze 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Gold | Ambetter from Peach | 45495GA0020004 | Ambetter Gold 2 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Gold | Ambetter from Peach | 45495GA0020005 | Ambetter Gold 4 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Silver | Ambetter from Peach | 45495GA0020006 | Ambetter Silver 3 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Silver | Ambetter from Peach | 45495GA0020007 | Ambetter Silver 4 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Silver | Ambetter from Peach | 45495GA0020008 | Ambetter Silver 5 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Silver | Ambetter from Peach | 45495GA0020009 | Ambetter Silver 1 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Bronze | Ambetter from Peach | 45495GA0020010 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Bronze | Ambetter from Peach | 45495GA0020012 | Ambetter Bronze 1 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Bronze | Ambetter from Peach | 45495GA0020013 | Ambetter Bronze 2 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | ELBERT | Gold | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ELBERT | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ELBERT | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ELBERT | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | ELBERT | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | ELBERT | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ELBERT | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ELBERT | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ELBERT | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ELBERT | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ELBERT | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | ELBERT | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | ELBERT | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | ELBERT | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | EMANUEL | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EMANUEL | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EMANUEL | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EMANUEL | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EMANUEL | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EMANUEL | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | EMANUEL | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EMANUEL | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EMANUEL | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EMANUEL | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EMANUEL | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EMANUEL | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | EMANUEL | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EMANUEL | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | EMANUEL | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | EMANUEL | Catastrophic | Humana Employers H | 93332GA0720001 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | EMANUEL | Bronze | Humana Employers H | 93332GA0720002 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | EMANUEL | Silver | Humana Employers H | 93332GA0720004 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | EMANUEL | Gold | Humana Employers H | 93332GA0720006 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | EMANUEL | Platinum | Humana Employers H | 93332GA0720007 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | EVANS | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EVANS | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EVANS | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EVANS | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EVANS | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EVANS | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | EVANS | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EVANS | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EVANS | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EVANS | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EVANS | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EVANS | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | EVANS | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | EVANS | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | EVANS | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | EVANS | Catastrophic | Humana Employers H | 93332GA0720001 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | EVANS | Bronze | Humana Employers H | 93332GA0720002 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | EVANS | Silver | Humana Employers H | 93332GA0720004 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | EVANS | Gold | Humana Employers H | 93332GA0720006 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | EVANS | Platinum | Humana Employers H | 93332GA0720007 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | FANNIN | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FANNIN | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FANNIN | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FANNIN | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FANNIN | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FANNIN | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | FANNIN | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FANNIN | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FANNIN | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FANNIN | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FANNIN | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FANNIN | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | FANNIN | Catastrophic | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FANNIN | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | FANNIN | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | FANNIN | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | FANNIN | Silver | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | FANNIN | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | FANNIN | Silver | Alliant Health Plans | 83761GA0040005 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | FANNIN | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | FAYETTE | Gold | Ambetter from Peach | 45495GA0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Gold | Ambetter from Peach | 45495GA0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Silver | Ambetter from Peach | 45495GA0010001 | Ambetter Silver 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Silver | Ambetter from Peach | 45495GA0010003 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Silver | Ambetter from Peach | 45495GA0010005 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Silver | Ambetter from Peach | 45495GA0010010 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Bronze | Ambetter from Peach | 45495GA0010006 | Ambetter Bronze 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Bronze | Ambetter from Peach | 45495GA0010007 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Silver | Blue Cross Blue Shi | 49046GA0020002 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Silver | Ambetter from Peach | 45495GA0020003 | Ambetter Silver 1 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Silver | Ambetter from Peach | 45495GA0020005 | Ambetter Silver 5 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Silver | Ambetter from Peach | 45495GA0020004 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Silver | Ambetter from Peach | 45495GA0020001 | Ambetter Silver 1 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Silver | Ambetter from Peach | 45495GA0020006 | Ambetter Bronze 1 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Silver | Ambetter from Peach | 45495GA0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgi | | | | | | | |
| GA | FAYETTE | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FAYETTE | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FAYETTE | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | FAYETTE | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10508 | GA | FAYETTE | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10509 | GA | FAYETTE | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10510 | GA | FAYETTE | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10511 | GA | FAYETTE | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10512 | GA | FAYETTE | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10513 | GA | FAYETTE | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10514 | GA | FAYETTE | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10515 | GA | FAYETTE | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10516 | GA | FAYETTE | Catastrophic | Blue Cross Blue Shield | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10517 | GA | FAYETTE | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10518 | GA | FAYETTE | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10519 | GA | FAYETTE | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10520 | GA | FAYETTE | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10521 | GA | FAYETTE | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10522 | GA | FAYETTE | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10523 | GA | FAYETTE | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10524 | GA | FAYETTE | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10525 | GA | FAYETTE | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10526 | GA | FAYETTE | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10527 | GA | FAYETTE | Catastrophic | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10528 | GA | FAYETTE | Catastrophic | Humana Employers | 93332GA0720001 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10529 | GA | FAYETTE | Bronze | Humana Employers | 93332GA0720002 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10530 | GA | FAYETTE | Silver | Humana Employers | 93332GA0720004 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10531 | GA | FAYETTE | Gold | Humana Employers | 93332GA0720006 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10532 | GA | FAYETTE | Platinum | Humana Employers | 93332GA0720007 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10533 | GA | FLOYD | Bronze | Blue Cross Blue Shield | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10534 | GA | FLOYD | Bronze | Blue Cross Blue Shield | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10535 | GA | FLOYD | Bronze | Blue Cross Blue Shield | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10536 | GA | FLOYD | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10537 | GA | FLOYD | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10538 | GA | FLOYD | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10539 | GA | FLOYD | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10540 | GA | FLOYD | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10541 | GA | FLOYD | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10542 | GA | FLOYD | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10543 | GA | FLOYD | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10544 | GA | FLOYD | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10545 | GA | FLOYD | Catastrophic | Blue Cross Blue Shield | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10546 | GA | FLOYD | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10547 | GA | FLOYD | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10548 | GA | FLOYD | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10549 | GA | FLOYD | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10550 | GA | FLOYD | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10551 | GA | FLOYD | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10552 | GA | FLOYD | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10553 | GA | FLOYD | Bronze | Alliant Health Plans | 83761GA0040025 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10554 | GA | FLOYD | Catastrophic | Humana Employers | 93332GA0720001 | Humana National Pref | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10555 | GA | FLOYD | Bronze | Humana Employers | 93332GA0720002 | Humana National Pref | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10556 | GA | FLOYD | Silver | Humana Employers | 93332GA0720004 | Humana National Pref | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10557 | GA | FLOYD | Gold | Humana Employers | 93332GA0720006 | Humana National Pref | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10558 | GA | FLOYD | Platinum | Humana Employers | 93332GA0720007 | Humana National Pref | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10559 | GA | FORSYTH | Bronze | Blue Cross Blue Shield | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10560 | GA | FORSYTH | Bronze | Blue Cross Blue Shield | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10561 | GA | FORSYTH | Bronze | Blue Cross Blue Shield | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10562 | GA | FORSYTH | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10563 | GA | FORSYTH | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10564 | GA | FORSYTH | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10565 | GA | FORSYTH | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10566 | GA | FORSYTH | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10567 | GA | FORSYTH | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10568 | GA | FORSYTH | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10569 | GA | FORSYTH | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10570 | GA | FORSYTH | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10571 | GA | FORSYTH | Catastrophic | Blue Cross Blue Shield | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10572 | GA | FORSYTH | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10573 | GA | FORSYTH | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10574 | GA | FORSYTH | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10575 | GA | FORSYTH | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10576 | GA | FORSYTH | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10577 | GA | FORSYTH | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10578 | GA | FORSYTH | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10579 | GA | FORSYTH | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10580 | GA | FORSYTH | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10581 | GA | FORSYTH | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10582 | GA | FORSYTH | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10583 | GA | FORSYTH | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10584 | GA | FORSYTH | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10585 | GA | FORSYTH | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10586 | GA | FORSYTH | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10587 | GA | FORSYTH | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10588 | GA | FORSYTH | Catastrophic | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10589 | GA | FORSYTH | Catastrophic | Humana Employers | 93332GA0720001 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10590 | GA | FORSYTH | Bronze | Humana Employers | 93332GA0720002 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10591 | GA | FORSYTH | Silver | Humana Employers | 93332GA0720003 | Humana Connect Silv | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10592 | GA | FORSYTH | Silver | Humana Employers | 93332GA0720004 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10593 | GA | FORSYTH | Silver | Humana Employers | 93332GA0720005 | Humana Connect Silv | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10594 | GA | FORSYTH | Gold | Humana Employers | 93332GA0720006 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10595 | GA | FORSYTH | Platinum | Humana Employers | 93332GA0720007 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10596 | GA | FORSYTH | Catastrophic | Humana Employers | 93332GA0720001 | Humana National Pref | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 10597 | GA | FRANKLIN | Bronze | Blue Cross Blue Shield | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10598 | GA | FRANKLIN | Bronze | Blue Cross Blue Shield | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10599 | GA | FRANKLIN | Bronze | Blue Cross Blue Shield | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10600 | GA | FRANKLIN | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10601 | GA | FRANKLIN | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10602 | GA | FRANKLIN | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 10603 | GA | FRANKLIN | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10604 | GA | FRANKLIN | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10605 | GA | FRANKLIN | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 10606 | GA | FRANKLIN | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10610 | GA | FRANKLIN | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10611 | GA | FRANKLIN | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | X | | | | | |
| 10612 | GA | FRANKLIN | Catastrophic | Blue Cross Blue Shield | 49046GA0410014 | BCBSHP Catastrophic | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10613 | GA | FRANKLIN | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10614 | GA | FRANKLIN | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | X | | | | | |
| 10615 | GA | FRANKLIN | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10616 | GA | FRANKLIN | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10617 | GA | FRANKLIN | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10618 | GA | FRANKLIN | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10619 | GA | FRANKLIN | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10620 | GA | FRANKLIN | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10621 | GA | FULTON | Gold | Ambetter from Peach | 45495GA0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10622 | GA | FULTON | Gold | Ambetter from Peach | 45495GA0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10623 | GA | FULTON | Silver | Ambetter from Peach | 45495GA0010005 | Ambetter Silver 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10624 | GA | FULTON | Silver | Ambetter from Peach | 45495GA0010007 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10625 | GA | FULTON | Silver | Ambetter from Peach | 45495GA0010008 | Ambetter Silver 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10626 | GA | FULTON | Silver | Ambetter from Peach | 45495GA0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10627 | GA | FULTON | Bronze | Ambetter from Peach | 45495GA0010010 | Ambetter Bronze 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10628 | GA | FULTON | Bronze | Ambetter from Peach | 45495GA0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10629 | GA | FULTON | Bronze | Ambetter from Peach | 45495GA0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10630 | GA | FULTON | Gold | Ambetter from Peach | 45495GA0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10631 | GA | FULTON | Gold | Ambetter from Peach | 45495GA0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10632 | GA | FULTON | Silver | Ambetter from Peach | 45495GA0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10633 | GA | FULTON | Silver | Ambetter from Peach | 45495GA0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10634 | GA | FULTON | Silver | Ambetter from Peach | 45495GA0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10635 | GA | FULTON | Silver | Ambetter from Peach | 45495GA0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10636 | GA | FULTON | Bronze | Ambetter from Peach | 45495GA0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10637 | GA | FULTON | Bronze | Ambetter from Peach | 45495GA0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10638 | GA | FULTON | Bronze | Ambetter from Peach | 45495GA0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10639 | GA | FULTON | Gold | Ambetter from Peach | 45495GA0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10640 | GA | FULTON | Gold | Ambetter from Peach | 45495GA0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10641 | GA | FULTON | Silver | Ambetter from Peach | 45495GA0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10642 | GA | FULTON | Silver | Ambetter from Peach | 45495GA0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10643 | GA | FULTON | Silver | Ambetter from Peach | 45495GA0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10644 | GA | FULTON | Silver | Ambetter from Peach | 45495GA0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10645 | GA | FULTON | Bronze | Ambetter from Peach | 45495GA0030010 | Ambetter Bronze 1 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10646 | GA | FULTON | Bronze | Ambetter from Peach | 45495GA0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10647 | GA | FULTON | Bronze | Ambetter from Peach | 45495GA0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | | | | | | |
| 10648 | GA | FULTON | Bronze | Blue Cross Blue Shield | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10649 | GA | FULTON | Bronze | Blue Cross Blue Shield | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10650 | GA | FULTON | Bronze | Blue Cross Blue Shield | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10651 | GA | FULTON | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10652 | GA | FULTON | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10653 | GA | FULTON | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | X | | | | | |
| 10654 | GA | FULTON | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10655 | GA | FULTON | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10656 | GA | FULTON | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10657 | GA | FULTON | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10658 | GA | FULTON | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10659 | GA | FULTON | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | X | | | | | |
| 10660 | GA | FULTON | Catastrophic | Blue Cross Blue Shield | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10661 | GA | FULTON | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10662 | GA | FULTON | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | X | | | | | |
| 10663 | GA | FULTON | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| 10664 | GA | FULTON | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| 10665 | GA | FULTON | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| 10666 | GA | FULTON | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| 10667 | GA | FULTON | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| 10668 | GA | FULTON | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| 10669 | GA | FULTON | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| 10670 | GA | FULTON | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| 10671 | GA | FULTON | Catastrophic | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| 10672 | GA | FULTON | Catastrophic | Humana Employers | 93332GA0710001 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/m | https://apps.humana.com/marketplace | http://apps.humana.com/tad | | | | | | |
| 10673 | GA | FULTON | Bronze | Humana Employers | 93332GA0710002 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/m | https://apps.humana.com/marketplace | http://apps.humana.com/tad | | | | | | |
| 10674 | GA | FULTON | Bronze | Humana Employers | 93332GA0710003 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/m | https://apps.humana.com/marketplace | http://apps.humana.com/tad | | | | | | |
| 10675 | GA | FULTON | Silver | Humana Employers | 93332GA0710004 | Humana Connect Silv | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/m | https://apps.humana.com/marketplace | http://apps.humana.com/tad | | | | | | |
| 10676 | GA | FULTON | Gold | Humana Employers | 93332GA0710006 | Humana Connect Gol | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/m | https://apps.humana.com/marketplace | http://apps.humana.com/tad | | | | | | |
| 10677 | GA | FULTON | Platinum | Humana Employers | 93332GA0710004 | Humana National PreP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/m | https://apps.humana.com/marketplace | http://apps.humana.com/tad | | | | | | |
| 10678 | GA | FULTON | Catastrophic | Humana Insurance | 93332GA0720001 | Humana National PreP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/m | https://apps.humana.com/marketplace | http://apps.humana.com/tad | | | | | | |
| 10679 | GA | FULTON | Bronze | Humana Insurance | 93332GA0720003 | Humana National PreP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/m | https://apps.humana.com/marketplace | http://apps.humana.com/tad | | | | | | |
| 10680 | GA | FULTON | Silver | Humana Insurance | 93332GA0720004 | Humana National PreP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/m | https://apps.humana.com/marketplace | http://apps.humana.com/tad | | | | | | |
| 10681 | GA | FULTON | Gold | Humana Insurance | 93332GA0720006 | Humana National PreP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | https://apps.humana.com/m | https://apps.humana.com/marketplace | http://apps.humana.com/tad | | | | | | |
| 10682 | GA | GILMER | Bronze | Blue Cross Blue Shield | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10683 | GA | GILMER | Bronze | Blue Cross Blue Shield | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10684 | GA | GILMER | Bronze | Blue Cross Blue Shield | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10685 | GA | GILMER | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10686 | GA | GILMER | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10687 | GA | GILMER | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | X | | | | | |
| 10688 | GA | GILMER | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10689 | GA | GILMER | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10690 | GA | GILMER | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10691 | GA | GILMER | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10692 | GA | GILMER | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10693 | GA | GILMER | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | X | | | | | |
| 10694 | GA | GILMER | Catastrophic | Blue Cross Blue Shield | 49046GA0410014 | BCBSHP Catastrophic | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10695 | GA | GILMER | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10696 | GA | GILMER | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | X | | | | | |
| 10697 | GA | GILMER | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10698 | GA | GILMER | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10699 | GA | GILMER | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10700 | GA | GILMER | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10701 | GA | GILMER | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10702 | GA | GILMER | Bronze | Alliant Health Plans | 83761GA0040022 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10703 | GA | GILMER | Bronze | Alliant Health Plans | 83761GA0040023 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10704 | GA | GLASCOCK | Bronze | Blue Cross Blue Shield | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10705 | GA | GLASCOCK | Bronze | Blue Cross Blue Shield | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10706 | GA | GLASCOCK | Bronze | Blue Cross Blue Shield | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10707 | GA | GLASCOCK | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10708 | GA | GLASCOCK | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10709 | GA | GLASCOCK | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | X | | | | | |
| 10710 | GA | GLASCOCK | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10711 | GA | GLASCOCK | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10712 | GA | GLASCOCK | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10713 | GA | GLASCOCK | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10714 | GA | GLASCOCK | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10715 | GA | GLASCOCK | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 10716 | GA | GLASCOCK | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10717 | GA | GLASCOCK | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10718 | GA | GLASCOCK | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 10719 | GA | GLASCOCK | Catastro | Humana Employers | 19333 2GA0720001 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | |
| 10720 | GA | GLASCOCK | Bronze | Humana Employers | 19333 2GA0720002 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | |
| 10721 | GA | GLASCOCK | Silver | Humana Employers | 19333 2GA0720004 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | |
| 10722 | GA | GLASCOCK | Gold | Humana Employers | 19333 2GA0720006 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | |
| 10723 | GA | GLASCOCK | Platinum | Humana Employers | 19333 2GA0720007 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | |
| 10724 | GA | GLYNN | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10725 | GA | GLYNN | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10726 | GA | GLYNN | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10727 | GA | GLYNN | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10728 | GA | GLYNN | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10729 | GA | GLYNN | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 10730 | GA | GLYNN | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10731 | GA | GLYNN | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10732 | GA | GLYNN | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10733 | GA | GLYNN | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10734 | GA | GLYNN | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10735 | GA | GLYNN | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 10736 | GA | GLYNN | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10737 | GA | GLYNN | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10738 | GA | GLYNN | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 10739 | GA | GLYNN | Catastro | Humana Employers | 19333 2GA0720001 | Humana National Pre | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | |
| 10740 | GA | GLYNN | Bronze | Humana Employers | 19333 2GA0720002 | Humana National Pre | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | |
| 10741 | GA | GLYNN | Silver | Humana Employers | 19333 2GA0720004 | Humana National Pre | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | |
| 10742 | GA | GLYNN | Gold | Humana Employers | 19333 2GA0720006 | Humana National Pre | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | |
| 10743 | GA | GLYNN | Platinum | Humana Employers | 19333 2GA0720007 | Humana National Pre | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | |
| 10744 | GA | GORDON | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10745 | GA | GORDON | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10746 | GA | GORDON | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10747 | GA | GORDON | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10748 | GA | GORDON | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10749 | GA | GORDON | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 10750 | GA | GORDON | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10751 | GA | GORDON | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10752 | GA | GORDON | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10753 | GA | GORDON | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10754 | GA | GORDON | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10755 | GA | GORDON | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 10756 | GA | GORDON | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10757 | GA | GORDON | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10758 | GA | GORDON | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 10759 | GA | GORDON | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10760 | GA | GORDON | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10761 | GA | GORDON | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10762 | GA | GORDON | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10763 | GA | GORDON | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10764 | GA | GORDON | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| 10765 | GA | GRADY | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10766 | GA | GRADY | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10767 | GA | GRADY | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10768 | GA | GRADY | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10769 | GA | GRADY | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10770 | GA | GRADY | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 10771 | GA | GRADY | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10772 | GA | GRADY | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10773 | GA | GRADY | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10774 | GA | GRADY | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10775 | GA | GRADY | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10776 | GA | GRADY | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 10777 | GA | GRADY | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10778 | GA | GRADY | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10779 | GA | GRADY | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 10780 | GA | GREENE | Gold | Ambetter from Peac | 45495GA0010007 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10781 | GA | GREENE | Gold | Ambetter from Peac | 45495GA0010004 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10782 | GA | GREENE | Silver | Ambetter from Peac | 45495GA0010003 | Ambetter Silver 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10783 | GA | GREENE | Silver | Ambetter from Peac | 45495GA0010004 | Ambetter Silver 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10784 | GA | GREENE | Silver | Ambetter from Peac | 45495GA0010009 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10785 | GA | GREENE | Bronze | Ambetter from Peac | 45495GA0010001 | Ambetter Bronze 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10786 | GA | GREENE | Bronze | Ambetter from Peac | 45495GA0010006 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10787 | GA | GREENE | Gold | Ambetter from Peac | 45495GA0020007 | Ambetter Gold 2 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10788 | GA | GREENE | Gold | Ambetter from Peac | 45495GA0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10789 | GA | GREENE | Silver | Ambetter from Peac | 45495GA0020003 | Ambetter Silver 3 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10790 | GA | GREENE | Silver | Ambetter from Peac | 45495GA0020004 | Ambetter Silver 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10791 | GA | GREENE | Silver | Ambetter from Peac | 45495GA0020009 | Ambetter Silver 5 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10792 | GA | GREENE | Bronze | Ambetter from Peac | 45495GA0020001 | Ambetter Bronze 1 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10793 | GA | GREENE | Bronze | Ambetter from Peac | 45495GA0020006 | Ambetter Bronze 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10794 | GA | GREENE | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/findadoc | | http://www.findadoctor | | | | | | |
| 10795 | GA | GREENE | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10796 | GA | GREENE | Gold | Ambetter from Peac | 45495GA0010002 | Ambetter Gold 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10799 | GA | GREENE | Silver | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10800 | GA | GREENE | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10801 | GA | GREENE | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10802 | GA | GREENE | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10803 | GA | GREENE | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10804 | GA | GREENE | Gold | Ambetter from Peac | 45495GA0010005 | Ambetter Gold 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | |
| 10805 | GA | GREENE | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10806 | GA | GREENE | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10807 | GA | GREENE | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 10808 | GA | GREENE | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10809 | GA | GREENE | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10810 | GA | GREENE | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 10811 | GA | GREENE | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 10812 | GA | GREENE | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 10813 | GA | GREENE | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | GREENE | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GREENE | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GREENE | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GREENE | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | GREENE | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GREENE | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GREENE | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | GREENE | Catastro | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GREENE | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GREENE | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GREENE | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GREENE | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GWINNETT | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GWINNETT | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GWINNETT | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GWINNETT | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GWINNETT | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GWINNETT | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | GWINNETT | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GWINNETT | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GWINNETT | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GWINNETT | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GWINNETT | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GWINNETT | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | GWINNETT | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GWINNETT | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | GWINNETT | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | GWINNETT | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | GWINNETT | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | GWINNETT | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | GWINNETT | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | GWINNETT | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | GWINNETT | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | GWINNETT | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | GWINNETT | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | GWINNETT | Catastro | Humana Employers | 93332GA0710001 | Humana Connect Bas | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GWINNETT | Bronze | Humana Employers | 93332GA0710002 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GWINNETT | Bronze | Humana Employers | 93332GA0710003 | Humana Connect Bro | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GWINNETT | Silver | Humana Employers | 93332GA0710004 | Humana Connect Silv | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GWINNETT | Gold | Humana Employers | 93332GA0710006 | Humana Connect Gol | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GWINNETT | Platinum | Humana Employers | 93332GA0710007 | Humana Connect Plat | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GWINNETT | Catastro | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GWINNETT | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GWINNETT | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GWINNETT | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | GWINNETT | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | HABERSHAM | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HABERSHAM | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HABERSHAM | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HABERSHAM | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HABERSHAM | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HABERSHAM | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HABERSHAM | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HABERSHAM | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HABERSHAM | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HABERSHAM | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HABERSHAM | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HABERSHAM | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HABERSHAM | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HABERSHAM | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HABERSHAM | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HABERSHAM | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HABERSHAM | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HABERSHAM | Silver | Alliant Health Plans | 83761GA0040004 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HABERSHAM | Silver | Alliant Health Plans | 83761GA0040005 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HABERSHAM | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HALL | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HALL | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HALL | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HALL | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HALL | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HALL | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HALL | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HALL | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HALL | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HALL | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HALL | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HALL | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HALL | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HALL | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HALL | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| GA | HALL | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HALL | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HALL | Silver | Alliant Health Plans | 83761GA0040004 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HALL | Silver | Alliant Health Plans | 83761GA0040005 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HALL | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HALL | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | HALL | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | HALL | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | HALL | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | HALL | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | HALL | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | HALL | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | HALL | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | HALL | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://healthy.kaiser/ind | http://info.kp.org/healthpla | https://healthy.kaiserperma | | | | | | | |
| GA | HALL | Catastro | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | HALL | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10916 | GA | HALL | Gold | Humana Employers I | 93332GA0720006 | Humana National Prel | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 10917 | GA | HALL | Platinum | Humana Employers I | 93332GA0720007 | Humana National Prel | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 10918 | GA | HANCOCK | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10919 | GA | HANCOCK | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10920 | GA | HANCOCK | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10921 | GA | HANCOCK | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10922 | GA | HANCOCK | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10923 | GA | HANCOCK | Gold | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10924 | GA | HANCOCK | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10925 | GA | HANCOCK | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10926 | GA | HANCOCK | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10927 | GA | HANCOCK | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10928 | GA | HANCOCK | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10929 | GA | HANCOCK | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10930 | GA | HANCOCK | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10931 | GA | HANCOCK | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10932 | GA | HANCOCK | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10933 | GA | HANCOCK | Catastro | Humana Employers I | 93332GA0720001 | Humana National Prel | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 10934 | GA | HANCOCK | Bronze | Humana Employers I | 93332GA0720002 | Humana National Prel | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 10935 | GA | HANCOCK | Silver | Humana Employers I | 93332GA0720004 | Humana National Prel | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 10936 | GA | HANCOCK | Gold | Humana Employers I | 93332GA0720006 | Humana National Prel | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 10937 | GA | HANCOCK | Platinum | Humana Employers I | 93332GA0720007 | Humana National Prel | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 10938 | GA | HARALSON | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10939 | GA | HARALSON | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10940 | GA | HARALSON | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10941 | GA | HARALSON | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10942 | GA | HARALSON | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10943 | GA | HARALSON | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10944 | GA | HARALSON | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10945 | GA | HARALSON | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10946 | GA | HARALSON | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10947 | GA | HARALSON | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10948 | GA | HARALSON | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10949 | GA | HARALSON | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10950 | GA | HARALSON | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10951 | GA | HARALSON | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 10952 | GA | HARALSON | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 10953 | GA | HARALSON | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10954 | GA | HARALSON | Silver | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10955 | GA | HARALSON | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10956 | GA | HARALSON | Silver | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10957 | GA | HARALSON | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10958 | GA | HARALSON | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 10959 | GA | HARALSON | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10960 | GA | HARALSON | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10961 | GA | HARALSON | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10962 | GA | HARALSON | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10963 | GA | HARALSON | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10964 | GA | HARALSON | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/f | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10965 | GA | HARALSON | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/f | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10966 | GA | HARALSON | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10967 | GA | HARALSON | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 10968 | GA | HARALSON | Catastro | Humana Employers I | 93332GA0720001 | Humana National Prel | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 10969 | GA | HARALSON | Bronze | Humana Employers I | 93332GA0720002 | Humana National Prel | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 10970 | GA | HARALSON | Silver | Humana Employers I | 93332GA0720004 | Humana National Prel | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 10971 | GA | HARALSON | Gold | Humana Employers I | 93332GA0720006 | Humana National Prel | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 10972 | GA | HARALSON | Platinum | Humana Employers I | 93332GA0720007 | Humana National Prel | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 10973 | GA | HARRIS | Gold | Ambetter from Peacl | 45495GA0010002 | Ambetter Gold 2 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 10974 | GA | HARRIS | Gold | Ambetter from Peacl | 45495GA0010009 | Ambetter Gold + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 10975 | GA | HARRIS | Silver | Ambetter from Peacl | 45495GA0010001 | Ambetter Silver 1 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 10976 | GA | HARRIS | Silver | Ambetter from Peacl | 45495GA0010007 | Ambetter Silver 4 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 10977 | GA | HARRIS | Silver | Ambetter from Peacl | 45495GA0010008 | Ambetter Silver 4 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 10978 | GA | HARRIS | Silver | Ambetter from Peacl | 45495GA0010009 | Ambetter Silver 5 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 10979 | GA | HARRIS | Silver | Ambetter from Peacl | 45495GA0010010 | Ambetter Silver 5 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 10980 | GA | HARRIS | Bronze | Ambetter from Peacl | 45495GA0010011 | Ambetter Bronze 1 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 10981 | GA | HARRIS | Bronze | Ambetter from Peacl | 45495GA0010003 | Ambetter Bronze 3 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 10982 | GA | HARRIS | Bronze | Ambetter from Peacl | 45495GA0010013 | Ambetter Bronze 4 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 10983 | GA | HARRIS | Gold | Ambetter from Peacl | 45495GA0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10984 | GA | HARRIS | Silver | Ambetter from Peacl | 45495GA0020006 | Ambetter Silver 1 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10985 | GA | HARRIS | Silver | Ambetter from Peacl | 45495GA0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10986 | GA | HARRIS | Silver | Ambetter from Peacl | 45495GA0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10987 | GA | HARRIS | Bronze | Ambetter from Peacl | 45495GA0020010 | Ambetter Bronze 5 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10988 | GA | HARRIS | Bronze | Ambetter from Peacl | 45495GA0020011 | Ambetter Bronze 1 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10989 | GA | HARRIS | Bronze | Ambetter from Peacl | 45495GA0020013 | Ambetter Bronze 3 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10990 | GA | HARRIS | Gold | Ambetter from Peacl | 45495GA0030002 | Ambetter Gold 2 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10991 | GA | HARRIS | Gold | Ambetter from Peacl | 45495GA0030009 | Ambetter Gold + Visi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10992 | GA | HARRIS | Silver | Ambetter from Peacl | 45495GA0030006 | Ambetter Silver 1 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10993 | GA | HARRIS | Silver | Ambetter from Peacl | 45495GA0030007 | Ambetter Silver 4 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10994 | GA | HARRIS | Silver | Ambetter from Peacl | 45495GA0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10995 | GA | HARRIS | Silver | Ambetter from Peacl | 45495GA0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10996 | GA | HARRIS | Silver | Ambetter from Peacl | 45495GA0030010 | Ambetter Silver 5 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10997 | GA | HARRIS | Bronze | Ambetter from Peacl | 45495GA0030011 | Ambetter Bronze 1 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10998 | GA | HARRIS | Bronze | Ambetter from Peacl | 45495GA0030012 | Ambetter Bronze 3 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | | http://ambetter.pshpgeorgia | | | | | | | |
| 10999 | GA | HARRIS | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11000 | GA | HARRIS | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11001 | GA | HARRIS | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11002 | GA | HARRIS | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11003 | GA | HARRIS | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11004 | GA | HARRIS | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11005 | GA | HARRIS | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11006 | GA | HARRIS | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11007 | GA | HARRIS | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11008 | GA | HARRIS | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11009 | GA | HARRIS | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11010 | GA | HARRIS | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11011 | GA | HARRIS | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11012 | GA | HARRIS | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11013 | GA | HARRIS | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11014 | GA | HARRIS | Catastro | Humana Employers I | 93332GA0720001 | Humana National Prel | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 11015 | GA | HARRIS | Bronze | Humana Employers I | 93332GA0720002 | Humana National Prel | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 11016 | GA | HARRIS | Silver | Humana Employers I | 93332GA0720004 | Humana National Prel | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| 11017 | GA | HARRIS | Silver | Humana Employers I | 93332GA0720004 | Humana National Prel | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | HARRIS | Gold | Humana Employers | 93332GA0720006 | Humana National Pref | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | HARRIS | Platinum | Humana Employers | 93332GA0720007 | Humana National Pref | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | HART | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HART | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HART | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HART | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HART | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HART | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HART | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HART | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HART | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HART | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HART | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HART | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HART | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HART | Silver | Blue Cross and Blue | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs/ | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HART | Gold | Blue Cross and Blue | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs/ | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HART | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HART | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HART | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HART | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HART | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HEARD | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HEARD | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HEARD | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HEARD | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HEARD | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HEARD | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HEARD | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HEARD | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HEARD | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HEARD | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HEARD | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HEARD | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HEARD | Silver | Blue Cross and Blue | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs/ | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HEARD | Gold | Blue Cross and Blue | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs/ | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HEARD | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HEARD | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HEARD | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HEARD | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HEARD | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | HEARD | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | HEARD | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | HEARD | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | HEARD | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | HEARD | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | HEARD | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | HEARD | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | HEARD | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/5 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | HEARD | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | HEARD | Bronze | Humana Employers | 93332GA0720001 | Humana National Pref | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | HEARD | Bronze | Humana Employers | 93332GA0720002 | Humana National Pref | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | HEARD | Silver | Humana Employers | 93332GA0720004 | Humana National Pref | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | HEARD | Gold | Humana Employers | 93332GA0720005 | Humana National Pref | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | HEARD | Platinum | Humana Employers | 93332GA0720007 | Humana National Pref | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| GA | HENRY | Gold | Ambetter from Peach | 45495GA0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psl | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Gold | Ambetter from Peach | 45495GA0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psl | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0010007 | Ambetter Silver 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psl | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0010003 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psl | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0010004 | Ambetter Silver 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psl | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0010005 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psl | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0010002 | Ambetter Silver 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psl | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Gold | Ambetter from Peach | 45495GA0020004 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psl | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Gold | Ambetter from Peach | 45495GA0020005 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psl | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0020007 | Ambetter Silver 1 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psl | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Bronze | Ambetter from Peach | 45495GA0020010 | Ambetter Bronze 1 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0020003 | Ambetter Silver 3 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0020004 | Ambetter Silver 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0020005 | Ambetter Silver 5 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0020002 | Ambetter Silver 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Bronze | Ambetter from Peach | 45495GA0020008 | Ambetter Bronze 3 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Bronze | Ambetter from Peach | 45495GA0020009 | Ambetter Bronze 4 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Gold | Ambetter from Peach | 45495GA0030002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Gold | Ambetter from Peach | 45495GA0030004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0030007 | Ambetter Silver 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0030003 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0030004 | Ambetter Silver 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0030005 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Silver | Ambetter from Peach | 45495GA0030002 | Ambetter Silver 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Bronze | Ambetter from Peach | 45495GA0030010 | Ambetter Bronze 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Bronze | Ambetter from Peach | 45495GA0030008 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Bronze | Ambetter from Peach | 45495GA0030009 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| GA | HENRY | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HENRY | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HENRY | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HENRY | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HENRY | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HENRY | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HENRY | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HENRY | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HENRY | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HENRY | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HENRY | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HENRY | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HENRY | Silver | Blue Cross and Blue | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs/ | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HENRY | Gold | Blue Cross and Blue | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs/ | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HENRY | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | HENRY | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | HENRY | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans/ | https://healthy.kaiserperma | | | | | | | |
| GA | HENRY | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans/ | https://healthy.kaiserperma | | | | | | | |
| GA | HENRY | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans/ | https://healthy.kaiserperma | | | | | | | |
| GA | HENRY | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/0 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans/ | https://healthy.kaiserperma | | | | | | | |
| GA | HENRY | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/0 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans/ | https://healthy.kaiserperma | | | | | | | |
| GA | HENRY | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/0 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans/ | https://healthy.kaiserperma | | | | | | | |
| GA | HENRY | Catastrophic | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans/ | https://healthy.kaiserperma | | | | | | | |
| GA | HENRY | Catastrophic | Humana Employers H | 03332GA0720001 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mj | | | | | | | |
| GA | HENRY | Bronze | Humana Employers H | 03332GA0720002 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mj | | | | | | | |
| GA | HENRY | Silver | Humana Employers H | 03332GA0720004 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mj | | | | | | | |
| GA | HENRY | Gold | Humana Employers H | 03332GA0720006 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mj | | | | | | | |
| GA | HENRY | Platinum | Humana Employers H | 03332GA0720007 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mj | | | | | | | |
| GA | HOUSTON | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | HOUSTON | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | HOUSTON | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | HOUSTON | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | HOUSTON | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | HOUSTON | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HOUSTON | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | HOUSTON | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | HOUSTON | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | HOUSTON | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | HOUSTON | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | HOUSTON | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HOUSTON | Catastrophic | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | HOUSTON | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue B | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | HOUSTON | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue B | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | HOUSTON | Catastrophic | Humana Employers H | 03332GA0720001 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | HOUSTON | Bronze | Humana Employers H | 03332GA0720002 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | HOUSTON | Silver | Humana Employers H | 03332GA0720004 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | HOUSTON | Gold | Humana Employers H | 03332GA0720006 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | HOUSTON | Platinum | Humana Employers H | 03332GA0720007 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | IRWIN | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | IRWIN | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | IRWIN | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | IRWIN | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | IRWIN | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | IRWIN | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | IRWIN | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | IRWIN | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | IRWIN | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | IRWIN | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | IRWIN | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | IRWIN | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | IRWIN | Catastrophic | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | IRWIN | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue B | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | IRWIN | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue B | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | JACKSON | Gold | Ambetter from Peach | 45495GA0010004 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Gold | Ambetter from Peach | 45495GA0010005 | Ambetter Silver 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Silver | Ambetter from Peach | 45495GA0010006 | Ambetter Silver 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Silver | Ambetter from Peach | 45495GA0010007 | Ambetter Silver 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Silver | Ambetter from Peach | 45495GA0010008 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Bronze | Ambetter from Peach | 45495GA0010010 | Ambetter Bronze 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Bronze | Ambetter from Peach | 45495GA0010011 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Bronze | Ambetter from Peach | 45495GA0010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Gold | Ambetter from Peach | 45495GA0020004 | Ambetter Gold 2 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Silver | Ambetter from Peach | 45495GA0020005 | Ambetter Gold 4 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Silver | Ambetter from Peach | 45495GA0020006 | Ambetter Silver 1 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Silver | Ambetter from Peach | 45495GA0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Silver | Ambetter from Peach | 45495GA0020008 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Bronze | Ambetter from Peach | 45495GA0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Bronze | Ambetter from Peach | 45495GA0020011 | Ambetter Bronze 3 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Bronze | Ambetter from Peach | 45495GA0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | JACKSON | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | JACKSON | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | JACKSON | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | JACKSON | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | JACKSON | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | JACKSON | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | JACKSON | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | JACKSON | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | JACKSON | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | JACKSON | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | JACKSON | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | JACKSON | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | JACKSON | Catastrophic | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | JACKSON | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue B | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | JACKSON | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue B | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | JACKSON | Silver | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | | www.AHPassist.c | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| GA | JACKSON | Silver | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | | www.AHPassist.c | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| GA | JACKSON | Silver | Alliant Health Plans | 83761GA0040004 | SoloCare | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | | www.AHPassist.c | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| GA | JACKSON | Gold | Alliant Health Plans | 83761GA0040005 | SoloCare | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | | www.AHPassist.c | www.AHPassist.com | www.AHPassist.com | www.alliantplans.com | | | | | | | |
| GA | JACKSON | Catastrophic | Humana Employers H | 03332GA0720001 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mj | | | | | | | |
| GA | JACKSON | Bronze | Humana Employers H | 03332GA0720002 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mj | | | | | | | |
| GA | JACKSON | Silver | Humana Employers H | 03332GA0720004 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mj | | | | | | | |
| GA | JACKSON | Gold | Humana Employers H | 03332GA0720006 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mj | | | | | | | |
| GA | JACKSON | Platinum | Humana Employers H | 03332GA0720007 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.h | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mj | | | | | | | |
| GA | JASPER | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | JASPER | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11222 | GA | JASPER | Bronze | Blue Cross Blue Shiel | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11223 | GA | JASPER | Bronze | Blue Cross Blue Shiel | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11224 | GA | JASPER | Bronze | Blue Cross Blue Shiel | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11225 | GA | JASPER | Bronze | Blue Cross Blue Shiel | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 11226 | GA | JASPER | Silver | Blue Cross Blue Shiel | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11227 | GA | JASPER | Silver | Blue Cross Blue Shiel | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11228 | GA | JASPER | Silver | Blue Cross Blue Shiel | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11229 | GA | JASPER | Silver | Blue Cross Blue Shiel | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11230 | GA | JASPER | Gold | Blue Cross Blue Shiel | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11231 | GA | JASPER | Gold | Blue Cross Blue Shiel | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 11232 | GA | JASPER | Catastro | Blue Cross Blue Shiel | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11233 | GA | JASPER | Silver | Blue Cross and Blue | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 11234 | GA | JASPER | Gold | Blue Cross and Blue | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 11235 | GA | JEFF DAVIS | Bronze | Blue Cross Blue Shiel | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11236 | GA | JEFF DAVIS | Bronze | Blue Cross Blue Shiel | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11237 | GA | JEFF DAVIS | Bronze | Blue Cross Blue Shiel | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11238 | GA | JEFF DAVIS | Bronze | Blue Cross Blue Shiel | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11239 | GA | JEFF DAVIS | Bronze | Blue Cross Blue Shiel | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11240 | GA | JEFF DAVIS | Bronze | Blue Cross Blue Shiel | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 11241 | GA | JEFF DAVIS | Silver | Blue Cross Blue Shiel | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11242 | GA | JEFF DAVIS | Silver | Blue Cross Blue Shiel | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11243 | GA | JEFF DAVIS | Silver | Blue Cross Blue Shiel | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11244 | GA | JEFF DAVIS | Silver | Blue Cross Blue Shiel | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11245 | GA | JEFF DAVIS | Gold | Blue Cross Blue Shiel | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11246 | GA | JEFF DAVIS | Gold | Blue Cross Blue Shiel | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 11247 | GA | JEFF DAVIS | Catastro | Blue Cross Blue Shiel | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11248 | GA | JEFF DAVIS | Silver | Blue Cross and Blue | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 11249 | GA | JEFF DAVIS | Gold | Blue Cross and Blue | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 11250 | GA | JEFFERSON | Bronze | Blue Cross Blue Shiel | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11251 | GA | JEFFERSON | Bronze | Blue Cross Blue Shiel | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11252 | GA | JEFFERSON | Bronze | Blue Cross Blue Shiel | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11253 | GA | JEFFERSON | Bronze | Blue Cross Blue Shiel | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11254 | GA | JEFFERSON | Bronze | Blue Cross Blue Shiel | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11255 | GA | JEFFERSON | Bronze | Blue Cross Blue Shiel | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 11256 | GA | JEFFERSON | Silver | Blue Cross Blue Shiel | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11257 | GA | JEFFERSON | Silver | Blue Cross Blue Shiel | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11258 | GA | JEFFERSON | Silver | Blue Cross Blue Shiel | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11259 | GA | JEFFERSON | Silver | Blue Cross Blue Shiel | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11260 | GA | JEFFERSON | Gold | Blue Cross Blue Shiel | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11261 | GA | JEFFERSON | Gold | Blue Cross Blue Shiel | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 11262 | GA | JEFFERSON | Catastro | Blue Cross Blue Shiel | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11263 | GA | JEFFERSON | Silver | Blue Cross and Blue | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 11264 | GA | JEFFERSON | Gold | Blue Cross and Blue | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 11265 | GA | JEFFERSON | Catastro | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11266 | GA | JEFFERSON | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11267 | GA | JEFFERSON | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11268 | GA | JEFFERSON | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11269 | GA | JEFFERSON | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11270 | GA | JENKINS | Bronze | Blue Cross Blue Shiel | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11271 | GA | JENKINS | Bronze | Blue Cross Blue Shiel | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11272 | GA | JENKINS | Bronze | Blue Cross Blue Shiel | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11273 | GA | JENKINS | Bronze | Blue Cross Blue Shiel | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11274 | GA | JENKINS | Bronze | Blue Cross Blue Shiel | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11275 | GA | JENKINS | Bronze | Blue Cross Blue Shiel | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 11276 | GA | JENKINS | Silver | Blue Cross Blue Shiel | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11277 | GA | JENKINS | Silver | Blue Cross Blue Shiel | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11278 | GA | JENKINS | Silver | Blue Cross Blue Shiel | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11279 | GA | JENKINS | Silver | Blue Cross Blue Shiel | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11280 | GA | JENKINS | Gold | Blue Cross Blue Shiel | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11281 | GA | JENKINS | Gold | Blue Cross Blue Shiel | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 11282 | GA | JENKINS | Catastro | Blue Cross Blue Shiel | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11283 | GA | JENKINS | Silver | Blue Cross and Blue | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 11284 | GA | JENKINS | Gold | Blue Cross and Blue | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 11285 | GA | JENKINS | Catastro | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11286 | GA | JENKINS | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11287 | GA | JENKINS | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11288 | GA | JENKINS | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11289 | GA | JENKINS | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11290 | GA | JOHNSON | Bronze | Blue Cross Blue Shiel | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11291 | GA | JOHNSON | Bronze | Blue Cross Blue Shiel | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11292 | GA | JOHNSON | Bronze | Blue Cross Blue Shiel | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11293 | GA | JOHNSON | Bronze | Blue Cross Blue Shiel | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11294 | GA | JOHNSON | Bronze | Blue Cross Blue Shiel | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11295 | GA | JOHNSON | Bronze | Blue Cross Blue Shiel | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 11296 | GA | JOHNSON | Silver | Blue Cross Blue Shiel | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11297 | GA | JOHNSON | Silver | Blue Cross Blue Shiel | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11298 | GA | JOHNSON | Silver | Blue Cross Blue Shiel | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11299 | GA | JOHNSON | Silver | Blue Cross Blue Shiel | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11300 | GA | JOHNSON | Gold | Blue Cross Blue Shiel | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11301 | GA | JOHNSON | Gold | Blue Cross Blue Shiel | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 11302 | GA | JOHNSON | Catastro | Blue Cross Blue Shiel | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11303 | GA | JOHNSON | Silver | Blue Cross and Blue | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |
| 11304 | GA | JOHNSON | Gold | Blue Cross and Blue | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | |
| 11305 | GA | JOHNSON | Catastro | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11306 | GA | JOHNSON | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11307 | GA | JOHNSON | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11308 | GA | JOHNSON | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11309 | GA | JOHNSON | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mi | | | | | | |
| 11310 | GA | JONES | Bronze | Blue Cross Blue Shiel | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11311 | GA | JONES | Bronze | Blue Cross Blue Shiel | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11312 | GA | JONES | Bronze | Blue Cross Blue Shiel | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11313 | GA | JONES | Bronze | Blue Cross Blue Shiel | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11314 | GA | JONES | Bronze | Blue Cross Blue Shiel | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11315 | GA | JONES | Bronze | Blue Cross Blue Shiel | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 11316 | GA | JONES | Silver | Blue Cross Blue Shiel | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11317 | GA | JONES | Silver | Blue Cross Blue Shiel | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11318 | GA | JONES | Silver | Blue Cross Blue Shiel | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11319 | GA | JONES | Silver | Blue Cross Blue Shiel | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11320 | GA | JONES | Gold | Blue Cross Blue Shiel | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11321 | GA | JONES | Gold | Blue Cross Blue Shiel | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | |
| 11322 | GA | JONES | Catastro | Blue Cross Blue Shiel | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | |
| 11323 | GA | JONES | Silver | Blue Cross and Blue | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 11324 | GA | JONES | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11325 | GA | JONES | Catastro | Humana Employers I | 93332GA0720001 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11326 | GA | JONES | Bronze | Humana Employers I | 93332GA0720002 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11327 | GA | JONES | Silver | Humana Employers I | 93332GA0720004 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11328 | GA | JONES | Gold | Humana Employers I | 93332GA0720006 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11329 | GA | JONES | Platinum | Humana Employers I | 93332GA0720007 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11330 | GA | LAMAR | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11331 | GA | LAMAR | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11332 | GA | LAMAR | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11333 | GA | LAMAR | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11334 | GA | LAMAR | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11335 | GA | LAMAR | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11336 | GA | LAMAR | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11337 | GA | LAMAR | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11338 | GA | LAMAR | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11339 | GA | LAMAR | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11340 | GA | LAMAR | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct/ | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11341 | GA | LAMAR | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct/ | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11342 | GA | LAMAR | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11343 | GA | LAMAR | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11344 | GA | LAMAR | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11345 | GA | LAMAR | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans/ | https://healthy.kaiserpermar | | | | | | | |
| 11346 | GA | LAMAR | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans/ | https://healthy.kaiserpermar | | | | | | | |
| 11347 | GA | LAMAR | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans/ | https://healthy.kaiserpermar | | | | | | | |
| 11348 | GA | LAMAR | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans/ | https://healthy.kaiserpermar | | | | | | | |
| 11349 | GA | LAMAR | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans/ | https://healthy.kaiserpermar | | | | | | | |
| 11350 | GA | LAMAR | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans/ | https://healthy.kaiserpermar | | | | | | | |
| 11351 | GA | LAMAR | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans/ | https://healthy.kaiserpermar | | | | | | | |
| 11352 | GA | LAMAR | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans/ | https://healthy.kaiserpermar | | | | | | | |
| 11353 | GA | LAMAR | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans/ | https://healthy.kaiserpermar | | | | | | | |
| 11354 | GA | LAMAR | Catastro | Humana Employers I | 93332GA0720001 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11355 | GA | LAMAR | Bronze | Humana Employers I | 93332GA0720002 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11356 | GA | LAMAR | Silver | Humana Employers I | 93332GA0720004 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11357 | GA | LAMAR | Gold | Humana Employers I | 93332GA0720006 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11358 | GA | LAMAR | Platinum | Humana Employers I | 93332GA0720007 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11359 | GA | LANIER | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11360 | GA | LANIER | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11361 | GA | LANIER | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11362 | GA | LANIER | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11363 | GA | LANIER | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11364 | GA | LANIER | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11365 | GA | LANIER | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11366 | GA | LANIER | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11367 | GA | LANIER | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11368 | GA | LANIER | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11369 | GA | LANIER | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct/ | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11370 | GA | LANIER | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct/ | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11371 | GA | LANIER | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11372 | GA | LANIER | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11373 | GA | LANIER | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11374 | GA | LAURENS | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11375 | GA | LAURENS | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11376 | GA | LAURENS | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11377 | GA | LAURENS | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11378 | GA | LAURENS | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11379 | GA | LAURENS | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11380 | GA | LAURENS | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11381 | GA | LAURENS | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11382 | GA | LAURENS | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11383 | GA | LAURENS | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11384 | GA | LAURENS | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct/ | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11385 | GA | LAURENS | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct/ | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11386 | GA | LAURENS | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11387 | GA | LAURENS | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11388 | GA | LAURENS | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11389 | GA | LAURENS | Catastro | Humana Employers I | 93332GA0720001 | Humana National Pre | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11390 | GA | LAURENS | Bronze | Humana Employers I | 93332GA0720002 | Humana National Pre | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11391 | GA | LAURENS | Silver | Humana Employers I | 93332GA0720004 | Humana National Pre | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11392 | GA | LAURENS | Gold | Humana Employers I | 93332GA0720006 | Humana National Pre | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11393 | GA | LAURENS | Platinum | Humana Employers I | 93332GA0720007 | Humana National Pre | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11394 | GA | LEE | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11395 | GA | LEE | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11396 | GA | LEE | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11397 | GA | LEE | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11398 | GA | LEE | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11399 | GA | LEE | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11400 | GA | LEE | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11401 | GA | LEE | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11402 | GA | LEE | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11403 | GA | LEE | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11404 | GA | LEE | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct/ | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11405 | GA | LEE | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct/ | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11406 | GA | LEE | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11407 | GA | LEE | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11408 | GA | LEE | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11409 | GA | LIBERTY | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11410 | GA | LIBERTY | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11411 | GA | LIBERTY | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11412 | GA | LIBERTY | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11413 | GA | LIBERTY | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11414 | GA | LIBERTY | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11415 | GA | LIBERTY | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11416 | GA | LIBERTY | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11417 | GA | LIBERTY | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11418 | GA | LIBERTY | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11419 | GA | LIBERTY | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct/ | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11420 | GA | LIBERTY | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct/ | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11421 | GA | LIBERTY | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11422 | GA | LIBERTY | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11423 | GA | LIBERTY | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11424 | GA | LIBERTY | Catastro | Humana Employers I | 93332GA0720001 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11425 | GA | LIBERTY | Bronze | Humana Employers I | 93332GA0720002 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | LIBERTY | Silver | Humana Employers I | 93332GA0720004 | Humana National Pref | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | LIBERTY | Gold | Humana Employers I | 93332GA0720007 | Humana National Pref | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | LIBERTY | Platinum | Humana Employers I | 93332GA0720007 | Humana National Pref | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | LINCOLN | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LINCOLN | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LINCOLN | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LINCOLN | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LINCOLN | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LINCOLN | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | LINCOLN | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LINCOLN | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LINCOLN | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LINCOLN | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LINCOLN | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LINCOLN | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | LINCOLN | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LINCOLN | Silver | Blue Cross and Blue S | 49046GA0610001 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LINCOLN | Gold | Blue Cross and Blue S | 49046GA0610002 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | LINCOLN | Catastro | Humana Employers I | 93332GA0720001 | Humana National Pref | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | LINCOLN | Bronze | Humana Employers I | 93332GA0720002 | Humana National Pref | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | LINCOLN | Silver | Humana Employers I | 93332GA0720004 | Humana National Pref | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | LINCOLN | Gold | Humana Employers I | 93332GA0720006 | Humana National Pref | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | LINCOLN | Platinum | Humana Employers I | 93332GA0720007 | Humana National Pref | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | LONG | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LONG | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LONG | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LONG | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LONG | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LONG | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | LONG | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LONG | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LONG | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LONG | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LONG | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LONG | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | LONG | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LONG | Silver | Blue Cross and Blue S | 49046GA0610001 | Blue Cross and Blue S | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LONG | Gold | Blue Cross and Blue S | 49046GA0610002 | Blue Cross and Blue S | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | LONG | Catastro | Humana Employers I | 93332GA0720001 | Humana National Pref | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | LONG | Bronze | Humana Employers I | 93332GA0720002 | Humana National Pref | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | LONG | Silver | Humana Employers I | 93332GA0720004 | Humana National Pref | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | LONG | Gold | Humana Employers I | 93332GA0720006 | Humana National Pref | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | LONG | Platinum | Humana Employers I | 93332GA0720007 | Humana National Pref | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | LOWNDES | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LOWNDES | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LOWNDES | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LOWNDES | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LOWNDES | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LOWNDES | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | LOWNDES | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LOWNDES | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LOWNDES | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LOWNDES | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LOWNDES | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LOWNDES | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | LOWNDES | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LOWNDES | Silver | Blue Cross and Blue S | 49046GA0610001 | Blue Cross and Blue S | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LOWNDES | Gold | Blue Cross and Blue S | 49046GA0610002 | Blue Cross and Blue S | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | LUMPKIN | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LUMPKIN | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LUMPKIN | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LUMPKIN | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LUMPKIN | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LUMPKIN | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | LUMPKIN | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LUMPKIN | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LUMPKIN | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LUMPKIN | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LUMPKIN | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LUMPKIN | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | LUMPKIN | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LUMPKIN | Silver | Blue Cross and Blue S | 49046GA0610001 | Blue Cross and Blue S | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | LUMPKIN | Gold | Blue Cross and Blue S | 49046GA0610002 | Blue Cross and Blue S | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | LUMPKIN | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | | www.alliantplans.com | | | | | | | |
| GA | LUMPKIN | Silver | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | | www.alliantplans.com | | | | | | | |
| GA | LUMPKIN | Silver | Alliant Health Plans | 83761GA0040004 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | | www.alliantplans.com | | | | | | | |
| GA | LUMPKIN | Bronze | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | | www.alliantplans.com | | | | | | | |
| GA | LUMPKIN | Silver | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | | www.alliantplans.com | | | | | | | |
| GA | MACON | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MACON | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MACON | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MACON | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MACON | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MACON | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MACON | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MACON | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MACON | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MACON | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MACON | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MACON | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MACON | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MACON | Silver | Blue Cross and Blue S | 49046GA0610001 | Blue Cross and Blue S | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MACON | Gold | Blue Cross and Blue S | 49046GA0610002 | Blue Cross and Blue S | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MADISON | Gold | Ambetter from Peach | 45495GA0010004 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ph | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia. | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MADISON | Silver | Ambetter from Peach | 45495GA0010007 | Ambetter Silver 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ph | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia. | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MADISON | Silver | Ambetter from Peach | 45495GA0010008 | Ambetter Silver 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ph | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia. | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MADISON | Silver | Ambetter from Peach | 45495GA0010009 | Ambetter Silver 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ph | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia. | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MADISON | Silver | Ambetter from Peach | 45495GA0010010 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ph | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia. | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MADISON | Bronze | Ambetter from Peach | 45495GA0010012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ph | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia. | http://ambetter.pshpgeorgia | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11528 | GA | MADISON | Bronze | Ambetter from Peac | 45495GA0010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11529 | GA | MADISON | Gold | Ambetter from Peac | 45495GA0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11530 | GA | MADISON | Gold | Ambetter from Peac | 45495GA0020003 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11531 | GA | MADISON | Silver | Ambetter from Peac | 45495GA0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11532 | GA | MADISON | Silver | Ambetter from Peac | 45495GA0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11533 | GA | MADISON | Silver | Ambetter from Peac | 45495GA0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11534 | GA | MADISON | Silver | Ambetter from Peac | 45495GA0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11535 | GA | MADISON | Bronze | Ambetter from Peac | 45495GA0020019 | Ambetter Bronze 1 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11536 | GA | MADISON | Bronze | Ambetter from Peac | 45495GA0020012 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia | | | | | | | |
| 11537 | GA | MADISON | Bronze | Ambetter from Peac | 45495GA0020013 | Ambetter Bronze 4 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia | | | | | | | |
| 11538 | GA | MADISON | Gold | Ambetter from Peac | 45495GA0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11539 | GA | MADISON | Gold | Ambetter from Peac | 45495GA0030003 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11540 | GA | MADISON | Silver | Ambetter from Peac | 45495GA0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11541 | GA | MADISON | Silver | Ambetter from Peac | 45495GA0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11542 | GA | MADISON | Silver | Ambetter from Peac | 45495GA0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11543 | GA | MADISON | Silver | Ambetter from Peac | 45495GA0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11544 | GA | MADISON | Bronze | Ambetter from Peac | 45495GA0030019 | Ambetter Bronze 1 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11545 | GA | MADISON | Bronze | Ambetter from Peac | 45495GA0030012 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11546 | GA | MADISON | Bronze | Ambetter from Peac | 45495GA0030013 | Ambetter Bronze 4 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11547 | GA | MADISON | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11548 | GA | MADISON | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11549 | GA | MADISON | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11550 | GA | MADISON | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11551 | GA | MADISON | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11552 | GA | MADISON | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 11553 | GA | MADISON | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11554 | GA | MADISON | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11555 | GA | MADISON | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11556 | GA | MADISON | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11557 | GA | MADISON | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11558 | GA | MADISON | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 11559 | GA | MADISON | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11560 | GA | MADISON | Silver | Blue Cross Blue Shie | 49046GA0010001 | Blue Cross and Blue S | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11561 | GA | MADISON | Gold | Blue Cross Blue Shie | 49046GA0010002 | Blue Cross and Blue S | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11562 | GA | MADISON | Catastro | Humana Employers | 93332GA0720001 | Humana National Prei | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 11563 | GA | MADISON | Bronze | Humana Employers | 93332GA0720004 | Humana National PreiPOS | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 11564 | GA | MADISON | Silver | Humana Employers | 93332GA0720034 | Humana National PreiPOS | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 11565 | GA | MADISON | Gold | Humana Employers | 93332GA0720006 | Humana National PreiPOS | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 11566 | GA | MADISON | Platinum | Humana Employers | 93332GA0720007 | Humana National PreiPOS | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 11567 | GA | MARION | Gold | Ambetter from Peac | 45495GA0010002 | Ambetter Gold 2 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11568 | GA | MARION | Gold | Ambetter from Peac | 45495GA0010004 | Ambetter Gold 4 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11569 | GA | MARION | Silver | Ambetter from Peac | 45495GA0010005 | Ambetter Silver 1 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11570 | GA | MARION | Silver | Ambetter from Peac | 45495GA0010007 | Ambetter Silver 3 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11571 | GA | MARION | Silver | Ambetter from Peac | 45495GA0010008 | Ambetter Silver 4 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11572 | GA | MARION | Silver | Ambetter from Peac | 45495GA0010009 | Ambetter Silver 5 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11573 | GA | MARION | Bronze | Ambetter from Peac | 45495GA0010010 | Ambetter Bronze 1 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11574 | GA | MARION | Bronze | Ambetter from Peac | 45495GA0010012 | Ambetter Bronze 3 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11575 | GA | MARION | Bronze | Ambetter from Peac | 45495GA0010013 | Ambetter Bronze 4 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11576 | GA | MARION | Gold | Ambetter from Peac | 45495GA0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11577 | GA | MARION | Gold | Ambetter from Peac | 45495GA0020003 | Ambetter Gold 4 + Vis | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia | | | | | | | |
| 11578 | GA | MARION | Silver | Ambetter from Peac | 45495GA0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11579 | GA | MARION | Silver | Ambetter from Peac | 45495GA0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11580 | GA | MARION | Silver | Ambetter from Peac | 45495GA0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11581 | GA | MARION | Silver | Ambetter from Peac | 45495GA0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11582 | GA | MARION | Bronze | Ambetter from Peac | 45495GA0020019 | Ambetter Bronze 1 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11583 | GA | MARION | Bronze | Ambetter from Peac | 45495GA0020012 | Ambetter Bronze 3 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia | | | | | | | |
| 11584 | GA | MARION | Bronze | Ambetter from Peac | 45495GA0020013 | Ambetter Bronze 4 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia | | | | | | | |
| 11585 | GA | MARION | Gold | Ambetter from Peac | 45495GA0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11586 | GA | MARION | Gold | Ambetter from Peac | 45495GA0030003 | Ambetter Gold 4 + Vis | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11587 | GA | MARION | Silver | Ambetter from Peac | 45495GA0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11588 | GA | MARION | Silver | Ambetter from Peac | 45495GA0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11589 | GA | MARION | Silver | Ambetter from Peac | 45495GA0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11590 | GA | MARION | Silver | Ambetter from Peac | 45495GA0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11591 | GA | MARION | Bronze | Ambetter from Peac | 45495GA0030019 | Ambetter Bronze 1 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11592 | GA | MARION | Bronze | Ambetter from Peac | 45495GA0030012 | Ambetter Bronze 3 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11593 | GA | MARION | Bronze | Ambetter from Peac | 45495GA0030013 | Ambetter Bronze 4 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 11594 | GA | MARION | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11595 | GA | MARION | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11596 | GA | MARION | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11597 | GA | MARION | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11598 | GA | MARION | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11599 | GA | MARION | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 11600 | GA | MARION | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11601 | GA | MARION | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11602 | GA | MARION | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11603 | GA | MARION | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11604 | GA | MARION | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11605 | GA | MARION | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 11606 | GA | MARION | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11607 | GA | MARION | Silver | Blue Cross Blue Shie | 49046GA0010001 | Blue Cross and Blue S | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11608 | GA | MARION | Gold | Blue Cross Blue Shie | 49046GA0010002 | Blue Cross and Blue S | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11609 | GA | MARION | Catastro | Humana Employers | 93332GA0720001 | Humana National Prei | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 11610 | GA | MARION | Bronze | Humana Employers | 93332GA0720004 | Humana National PreiPOS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 11611 | GA | MARION | Silver | Humana Employers | 93332GA0720034 | Humana National PreiPOS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 11612 | GA | MARION | Gold | Humana Employers | 93332GA0720006 | Humana National PreiPOS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 11613 | GA | MARION | Platinum | Humana Employers | 93332GA0720007 | Humana National PreiPOS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 11614 | GA | MC DUFFIE | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11615 | GA | MC DUFFIE | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11616 | GA | MC DUFFIE | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11617 | GA | MC DUFFIE | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11618 | GA | MC DUFFIE | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11619 | GA | MC DUFFIE | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 11620 | GA | MC DUFFIE | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11621 | GA | MC DUFFIE | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11622 | GA | MC DUFFIE | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11623 | GA | MC DUFFIE | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11624 | GA | MC DUFFIE | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11625 | GA | MC DUFFIE | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 11626 | GA | MC DUFFIE | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11627 | GA | MC DUFFIE | Silver | Blue Cross Blue Shie | 49046GA0010001 | Blue Cross and Blue S | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11628 | GA | MC DUFFIE | Gold | Blue Cross Blue Shie | 49046GA0010002 | Blue Cross and Blue S | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11629 | GA | MC DUFFIE | Catastro | Humana Employers | 93332GA0720001 | Humana National PreiPOS | POS | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | MC DUFFIE | Bronze | Humana Employers I | 93332GA0722002 | Humana National Pref | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MC DUFFIE | Silver | Humana Employers I | 93332GA0722004 | Humana National Pref | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MC DUFFIE | Gold | Humana Employers I | 93332GA0722006 | Humana National Pref | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MC DUFFIE | Platinum | Humana Employers I | 93332GA0722007 | Humana National Pref | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MC INTOSH | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MC INTOSH | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MC INTOSH | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MC INTOSH | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MC INTOSH | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MC INTOSH | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MC INTOSH | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MC INTOSH | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MC INTOSH | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MC INTOSH | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MC INTOSH | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MC INTOSH | Catastrophic | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MC INTOSH | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MC INTOSH | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MC INTOSH | Catastrophic | Humana Employers I | 93332GA0722001 | Humana National Pref | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MC INTOSH | Bronze | Humana Employers I | 93332GA0722002 | Humana National Pref | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MC INTOSH | Silver | Humana Employers I | 93332GA0722004 | Humana National Pref | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MC INTOSH | Gold | Humana Employers I | 93332GA0722006 | Humana National Pref | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MC INTOSH | Platinum | Humana Employers I | 93332GA0722007 | Humana National Pref | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MERIWETHER | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MERIWETHER | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MERIWETHER | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MERIWETHER | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MERIWETHER | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MERIWETHER | Silver | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MERIWETHER | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MERIWETHER | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MERIWETHER | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MERIWETHER | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MERIWETHER | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MERIWETHER | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MERIWETHER | Catastrophic | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MERIWETHER | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MERIWETHER | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MERIWETHER | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | MERIWETHER | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | MERIWETHER | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | MERIWETHER | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | MERIWETHER | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/ | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | MERIWETHER | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/ | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | MERIWETHER | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/ | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | MERIWETHER | Catastrophic | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| GA | MILLER | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MILLER | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MILLER | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MILLER | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MILLER | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MILLER | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MILLER | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MILLER | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MILLER | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MILLER | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MILLER | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MILLER | Catastrophic | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MILLER | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MILLER | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MITCHELL | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MITCHELL | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MITCHELL | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MITCHELL | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MITCHELL | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MITCHELL | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MITCHELL | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MITCHELL | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MITCHELL | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MITCHELL | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MITCHELL | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MITCHELL | Catastrophic | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MITCHELL | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MITCHELL | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MONROE | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONROE | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONROE | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONROE | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONROE | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MONROE | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONROE | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONROE | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONROE | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONROE | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONROE | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MONROE | Catastrophic | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONROE | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONROE | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MONROE | Catastrophic | Humana Employers I | 93332GA0722001 | Humana National Pref | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MONROE | Bronze | Humana Employers I | 93332GA0722002 | Humana National Pref | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MONROE | Silver | Humana Employers I | 93332GA0722004 | Humana National Pref | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MONROE | Gold | Humana Employers I | 93332GA0722006 | Humana National Pref | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MONROE | Platinum | Humana Employers I | 93332GA0722007 | Humana National Pref | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| GA | MONTGOMERY | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONTGOMERY | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONTGOMERY | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONTGOMERY | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsc | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | MONTGOMERY | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONTGOMERY | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MONTGOMERY | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONTGOMERY | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONTGOMERY | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONTGOMERY | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONTGOMERY | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONTGOMERY | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MONTGOMERY | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONTGOMERY | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MONTGOMERY | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MORGAN | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MORGAN | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MORGAN | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MORGAN | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MORGAN | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MORGAN | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MORGAN | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MORGAN | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MORGAN | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MORGAN | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MORGAN | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MORGAN | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MORGAN | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MORGAN | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MORGAN | Catastro | Humana Employers H | 93332GA0720001 | Humana Connect Bas | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| GA | MORGAN | Bronze | Humana Employers H | 93332GA0720004 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| GA | MORGAN | Silver | Humana Employers H | 93332GA0720004 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| GA | MORGAN | Gold | Humana Employers H | 93332GA0720006 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| GA | MORGAN | Platinum | Humana Employers H | 93332GA0720007 | Humana National Pre | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://apps.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| GA | MURRAY | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MURRAY | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MURRAY | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MURRAY | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MURRAY | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MURRAY | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MURRAY | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MURRAY | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MURRAY | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MURRAY | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MURRAY | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MURRAY | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MURRAY | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MURRAY | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MURRAY | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | MURRAY | Gold | Alliant Health Plans | 83761GA0040009 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | MURRAY | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | MURRAY | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | X | | | | | |
| GA | MURRAY | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | MUSCOGEE | Gold | Ambetter from Peach | 45495GA0010002 | Ambetter Gold 2 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MUSCOGEE | Gold | Ambetter from Peach | 45495GA0010004 | Ambetter Gold 4 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MUSCOGEE | Silver | Ambetter from Peach | 45495GA0010006 | Ambetter Silver 1 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MUSCOGEE | Silver | Ambetter from Peach | 45495GA0010007 | Ambetter Silver 3 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MUSCOGEE | Silver | Ambetter from Peach | 45495GA0010008 | Ambetter Silver 4 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MUSCOGEE | Silver | Ambetter from Peach | 45495GA0010009 | Ambetter Silver 5 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MUSCOGEE | Bronze | Ambetter from Peach | 45495GA0010010 | Ambetter Bronze 1 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MUSCOGEE | Bronze | Ambetter from Peach | 45495GA0010012 | Ambetter Bronze 3 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MUSCOGEE | Bronze | Ambetter from Peach | 45495GA0010013 | Ambetter Bronze 4 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| GA | MUSCOGEE | Gold | Ambetter from Peach | 45495GA0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | X | | | | | |
| GA | MUSCOGEE | Gold | Ambetter from Peach | 45495GA0020003 | Ambetter Gold 2 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | X | | | | | |
| GA | MUSCOGEE | Gold | Ambetter from Peach | 45495GA0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia.com/findadoc | | X | | | | | |
| GA | MUSCOGEE | Silver | Ambetter from Peach | 45495GA0020006 | Ambetter Silver 1 + V | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia.com/findadoc | | X | | | | | |
| GA | MUSCOGEE | Silver | Ambetter from Peach | 45495GA0020007 | Ambetter Silver 3 + V | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia.com/findadoc | | X | | | | | |
| GA | MUSCOGEE | Silver | Ambetter from Peach | 45495GA0020008 | Ambetter Silver 4 + V | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia.com/findadoc | | X | | | | | |
| GA | MUSCOGEE | Silver | Ambetter from Peach | 45495GA0020009 | Ambetter Silver 5 + V | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia.com/findadoc | | X | | | | | |
| GA | MUSCOGEE | Bronze | Ambetter from Peach | 45495GA0020010 | Ambetter Bronze 1 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia.com/findadoc | | X | | | | | |
| GA | MUSCOGEE | Bronze | Ambetter from Peach | 45495GA0020012 | Ambetter Bronze 3 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia.com/findadoc | | X | | | | | |
| GA | MUSCOGEE | Bronze | Ambetter from Peach | 45495GA0020013 | Ambetter Bronze 4 + | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia.com/findadoc | | X | | | | | |
| GA | MUSCOGEE | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MUSCOGEE | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MUSCOGEE | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MUSCOGEE | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MUSCOGEE | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MUSCOGEE | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MUSCOGEE | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MUSCOGEE | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MUSCOGEE | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MUSCOGEE | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MUSCOGEE | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MUSCOGEE | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MUSCOGEE | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | MUSCOGEE | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | MUSCOGEE | Catastro | Humana Employers H | 93332GA0720001 | Humana Connect Bas | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| GA | MUSCOGEE | Bronze | Humana Employers H | 93332GA0720003 | Humana Connect Bro | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| GA | MUSCOGEE | Gold | Humana Employers H | 93332GA0710020 | Humana Connect Gol | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| GA | MUSCOGEE | Silver | Humana Employers H | 93332GA0720002 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |
| GA | MUSCOGEE | Bronze | Humana Employers H | 93332GA0720002 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/ma | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11834 | GA | MUSCOGEE | Silver | Humana Employers I | 93332GA0720004 | Humana National Pre| POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11835 | GA | MUSCOGEE | Gold | Humana Employers I | 93332GA0720006 | Humana National Pre| POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11836 | GA | MUSCOGEE | Platinum | Humana Employers I | 93332GA0720007 | Humana National Pre| POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11837 | GA | NEWTON | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11838 | GA | NEWTON | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11839 | GA | NEWTON | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11840 | GA | NEWTON | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11841 | GA | NEWTON | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11842 | GA | NEWTON | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 11843 | GA | NEWTON | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11844 | GA | NEWTON | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11845 | GA | NEWTON | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11846 | GA | NEWTON | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11847 | GA | NEWTON | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11848 | GA | NEWTON | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 11849 | GA | NEWTON | Catastro| Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11850 | GA | NEWTON | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11851 | GA | NEWTON | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11852 | GA | NEWTON | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma| | | | | | | |
| 11853 | GA | NEWTON | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Silver 1500/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma| | | | | | | |
| 11854 | GA | NEWTON | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma| | | | | | | |
| 11855 | GA | NEWTON | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma| | | | | | | |
| 11856 | GA | NEWTON | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma| | | | | | | |
| 11857 | GA | NEWTON | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/3| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma| | | | | | | |
| 11858 | GA | NEWTON | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma| | | | | | | |
| 11859 | GA | NEWTON | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma| | | | | | | |
| 11860 | GA | NEWTON | Catastro| Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma| | | | | | | |
| 11861 | GA | NEWTON | Catastro| Humana Employers I | 93332GA0720001 | Humana National Pre| POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11862 | GA | NEWTON | Bronze | Humana Employers I | 93332GA0720002 | Humana National Pre| POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11863 | GA | NEWTON | Silver | Humana Employers I | 93332GA0720004 | Humana National Pre| POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11864 | GA | NEWTON | Gold | Humana Employers I | 93332GA0720006 | Humana National Pre| POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11865 | GA | NEWTON | Platinum | Humana Employers I | 93332GA0720007 | Humana National Pre| POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11866 | GA | OCONEE | Gold | Ambetter from Peacf| 45495GA0010004 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psh| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia| | | | | | | |
| 11867 | GA | OCONEE | Gold | Ambetter from Peacf| 45495GA0010005 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psh| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia| | | | | | | |
| 11868 | GA | OCONEE | Silver | Ambetter from Peacf| 45495GA0010006 | Ambetter Silver 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psh| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia| | | | | | | |
| 11869 | GA | OCONEE | Silver | Ambetter from Peacf| 45495GA0010007 | Ambetter Silver 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psh| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia| | | | | | | |
| 11870 | GA | OCONEE | Silver | Ambetter from Peacf| 45495GA0010008 | Ambetter Silver 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psh| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia| | | | | | | |
| 11871 | GA | OCONEE | Silver | Ambetter from Peacf| 45495GA0010009 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psh| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia| | | | | | | |
| 11872 | GA | OCONEE | Bronze | Ambetter from Peacf| 45495GA0010010 | Ambetter Bronze 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psh| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia| | | | | | | |
| 11873 | GA | OCONEE | Bronze | Ambetter from Peacf| 45495GA0010012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psh| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia| | | | | | | |
| 11874 | GA | OCONEE | Bronze | Ambetter from Peacf| 45495GA0010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.psh| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia.c| http://ambetter.pshpgeorgia| | | | | | | |
| 11875 | GA | OCONEE | Gold | Ambetter from Peacf| 45495GA0020002 | Ambetter Gold 2 + Vi| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11876 | GA | OCONEE | Gold | Ambetter from Peacf| 45495GA0020005 | Ambetter Gold 4 + Vi| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11877 | GA | OCONEE | Silver | Ambetter from Peacf| 45495GA0020006 | Ambetter Silver 1 + Vi| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11878 | GA | OCONEE | Silver | Ambetter from Peacf| 45495GA0020007 | Ambetter Silver 3 + Vi| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11879 | GA | OCONEE | Silver | Ambetter from Peacf| 45495GA0020008 | Ambetter Silver 4 + Vi| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11880 | GA | OCONEE | Silver | Ambetter from Peacf| 45495GA0020009 | Ambetter Silver 5 + Vi| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11881 | GA | OCONEE | Bronze | Ambetter from Peacf| 45495GA0020010 | Ambetter Bronze 1 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11882 | GA | OCONEE | Bronze | Ambetter from Peacf| 45495GA0020012 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11883 | GA | OCONEE | Bronze | Ambetter from Peacf| 45495GA0020013 | Ambetter Bronze 4 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11884 | GA | OCONEE | Gold | Ambetter from Peacf| 45495GA0030003 | Ambetter Gold 2 + Vi| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11885 | GA | OCONEE | Gold | Ambetter from Peacf| 45495GA0030004 | Ambetter Gold 4 + Vi| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11886 | GA | OCONEE | Silver | Ambetter from Peacf| 45495GA0030006 | Ambetter Silver 1 + Vi| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11887 | GA | OCONEE | Silver | Ambetter from Peacf| 45495GA0030007 | Ambetter Silver 3 + Vi| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11888 | GA | OCONEE | Silver | Ambetter from Peacf| 45495GA0030008 | Ambetter Silver 4 + Vi| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11889 | GA | OCONEE | Silver | Ambetter from Peacf| 45495GA0030009 | Ambetter Silver 5 + Vi| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11890 | GA | OCONEE | Bronze | Ambetter from Peacf| 45495GA0030010 | Ambetter Bronze 1 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11891 | GA | OCONEE | Bronze | Ambetter from Peacf| 45495GA0030012 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11892 | GA | OCONEE | Bronze | Ambetter from Peacf| 45495GA0030013 | Ambetter Bronze 4 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/finddoc| | | http://ambetter.pshpgeorgia| | | | | | | |
| 11893 | GA | OCONEE | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11894 | GA | OCONEE | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11895 | GA | OCONEE | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11896 | GA | OCONEE | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11897 | GA | OCONEE | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11898 | GA | OCONEE | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 11899 | GA | OCONEE | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11900 | GA | OCONEE | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11901 | GA | OCONEE | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11902 | GA | OCONEE | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11903 | GA | OCONEE | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 11904 | GA | OCONEE | Catastro| Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi| HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11905 | GA | OCONEE | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11906 | GA | OCONEE | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11907 | GA | OCONEE | Catastro| Humana Employers I | 93332GA0720001 | Humana National Pre| POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11908 | GA | OCONEE | Bronze | Humana Employers I | 93332GA0720002 | Humana National Pre| POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11909 | GA | OCONEE | Silver | Humana Employers I | 93332GA0720004 | Humana National Pre| POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11910 | GA | OCONEE | Gold | Humana Employers I | 93332GA0720006 | Humana National Pre| POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11911 | GA | OCONEE | Platinum | Humana Employers I | 93332GA0720007 | Humana National Pre| POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11912 | GA | OGLETHORPE | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11913 | GA | OGLETHORPE | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11914 | GA | OGLETHORPE | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11915 | GA | OGLETHORPE | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11916 | GA | OGLETHORPE | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11917 | GA | OGLETHORPE | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 11918 | GA | OGLETHORPE | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11919 | GA | OGLETHORPE | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11920 | GA | OGLETHORPE | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11921 | GA | OGLETHORPE | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11922 | GA | OGLETHORPE | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 11923 | GA | OGLETHORPE | Catastro| Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11924 | GA | OGLETHORPE | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11925 | GA | OGLETHORPE | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11926 | GA | OGLETHORPE | Catastro| Humana Employers I | 93332GA0720001 | Humana National Pre| POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11927 | GA | OGLETHORPE | Bronze | Humana Employers I | 93332GA0720002 | Humana National Pre| POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11928 | GA | OGLETHORPE | Silver | Humana Employers I | 93332GA0720004 | Humana National Pre| POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11929 | GA | OGLETHORPE | Gold | Humana Employers I | 93332GA0720006 | Humana National Pre| POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11930 | GA | OGLETHORPE | Platinum | Humana Employers I | 93332GA0720007 | Humana National Pre| POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 11931 | GA | PAULDING | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 11932 | GA | PAULDING | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire| HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs| http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11936 | GA | PAULDING | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11937 | GA | PAULDING | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11938 | GA | PAULDING | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11939 | GA | PAULDING | Bronze | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11940 | GA | PAULDING | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11941 | GA | PAULDING | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11942 | GA | PAULDING | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11943 | GA | PAULDING | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11944 | GA | PAULDING | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11945 | GA | PAULDING | Catastrophic | Blue Cross Blue Shield | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11946 | GA | PAULDING | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11947 | GA | PAULDING | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11948 | GA | PAULDING | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 11949 | GA | PAULDING | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 11950 | GA | PAULDING | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 11951 | GA | PAULDING | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 11952 | GA | PAULDING | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 11953 | GA | PAULDING | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 11954 | GA | PAULDING | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 11955 | GA | PAULDING | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 11956 | GA | PAULDING | Catastrophic | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 11957 | GA | PAULDING | Catastrophic | Humana Employers | 93332GA0720001 | Humana National Prel | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11958 | GA | PAULDING | Bronze | Humana Employers | 93332GA0720002 | Humana National Prel | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11959 | GA | PAULDING | Silver | Humana Employers | 93332GA0720004 | Humana National Prel | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11960 | GA | PAULDING | Gold | Humana Employers | 93332GA0720006 | Humana National Prel | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11961 | GA | PAULDING | Platinum | Humana Employers | 93332GA0720007 | Humana National Prel | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11962 | GA | PEACH | Bronze | Blue Cross Blue Shield | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11963 | GA | PEACH | Bronze | Blue Cross Blue Shield | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11964 | GA | PEACH | Bronze | Blue Cross Blue Shield | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11965 | GA | PEACH | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11966 | GA | PEACH | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11967 | GA | PEACH | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11968 | GA | PEACH | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11969 | GA | PEACH | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11970 | GA | PEACH | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11971 | GA | PEACH | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11972 | GA | PEACH | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11973 | GA | PEACH | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11974 | GA | PEACH | Catastrophic | Blue Cross Blue Shield | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11975 | GA | PEACH | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11976 | GA | PEACH | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11977 | GA | PEACH | Catastrophic | Humana Employers | 93332GA0720001 | Humana National Prel | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11978 | GA | PEACH | Bronze | Humana Employers | 93332GA0720002 | Humana National Prel | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11979 | GA | PEACH | Silver | Humana Employers | 93332GA0720004 | Humana National Prel | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11980 | GA | PEACH | Gold | Humana Employers | 93332GA0720006 | Humana National Prel | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11981 | GA | PEACH | Platinum | Humana Employers | 93332GA0720007 | Humana National Prel | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 11982 | GA | PICKENS | Bronze | Blue Cross Blue Shield | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11983 | GA | PICKENS | Bronze | Blue Cross Blue Shield | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11984 | GA | PICKENS | Bronze | Blue Cross Blue Shield | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11985 | GA | PICKENS | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11986 | GA | PICKENS | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11987 | GA | PICKENS | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11988 | GA | PICKENS | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11989 | GA | PICKENS | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11990 | GA | PICKENS | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11991 | GA | PICKENS | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11992 | GA | PICKENS | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11993 | GA | PICKENS | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 11994 | GA | PICKENS | Catastrophic | Blue Cross Blue Shield | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 11995 | GA | PICKENS | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 11996 | GA | PICKENS | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 11997 | GA | PICKENS | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 11998 | GA | PICKENS | Silver | Alliant Health Plans | 83761GA0040001 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 11999 | GA | PICKENS | Silver | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12000 | GA | PICKENS | Bronze | Alliant Health Plans | 83761GA0040005 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12001 | GA | PICKENS | Bronze | Alliant Health Plans | 83761GA0040006 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12002 | GA | PICKENS | Silver | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12003 | GA | PICKENS | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12004 | GA | PICKENS | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12005 | GA | PICKENS | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12006 | GA | PICKENS | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12007 | GA | PICKENS | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12008 | GA | PICKENS | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12009 | GA | PICKENS | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12010 | GA | PICKENS | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3 | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12011 | GA | PICKENS | Catastrophic | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12012 | GA | PICKENS | Catastrophic | Humana Employers | 93332GA0770001 | Humana Connect Basi | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12013 | GA | PICKENS | Bronze | Humana Employers | 93332GA0770002 | Humana Connect Bron | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12014 | GA | PICKENS | Silver | Humana Employers | 93332GA0770004 | Humana Connect Silv | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12015 | GA | PICKENS | Gold | Humana Employers | 93332GA0770006 | Humana Connect Gold | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12016 | GA | PICKENS | Catastrophic | Humana Employers | 93332GA0720001 | Humana National Prel | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12017 | GA | PICKENS | Bronze | Humana Employers | 93332GA0720002 | Humana National Prel | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12018 | GA | PICKENS | Silver | Humana Employers | 93332GA0720004 | Humana National Prel | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12019 | GA | PICKENS | Gold | Humana Employers | 93332GA0720006 | Humana National Prel | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12020 | GA | PICKENS | Platinum | Humana Employers | 93332GA0720007 | Humana National Prel | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12021 | GA | PIERCE | Bronze | Blue Cross Blue Shield | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 12022 | GA | PIERCE | Bronze | Blue Cross Blue Shield | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 12023 | GA | PIERCE | Bronze | Blue Cross Blue Shield | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 12024 | GA | PIERCE | Bronze | Blue Cross Blue Shield | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 12025 | GA | PIERCE | Bronze | Blue Cross Blue Shield | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 12026 | GA | PIERCE | Bronze | Blue Cross Blue Shield | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 12027 | GA | PIERCE | Silver | Blue Cross Blue Shield | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 12028 | GA | PIERCE | Silver | Blue Cross Blue Shield | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 12029 | GA | PIERCE | Silver | Blue Cross Blue Shield | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 12030 | GA | PIERCE | Silver | Blue Cross Blue Shield | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 12031 | GA | PIERCE | Gold | Blue Cross Blue Shield | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 12032 | GA | PIERCE | Gold | Blue Cross Blue Shield | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| 12033 | GA | PIERCE | Catastrophic | Blue Cross Blue Shield | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| 12034 | GA | PIERCE | Silver | Blue Cross Blue Shield | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12035 | GA | PIERCE | Gold | Blue Cross Blue Shield | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12038 | GA | PIKE | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12039 | GA | PIKE | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12040 | GA | PIKE | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12041 | GA | PIKE | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12042 | GA | PIKE | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12043 | GA | PIKE | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12044 | GA | PIKE | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12045 | GA | PIKE | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12046 | GA | PIKE | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12047 | GA | PIKE | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12048 | GA | PIKE | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12049 | GA | PIKE | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12050 | GA | PIKE | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12051 | GA | PIKE | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com | | | | | | | |
| 12052 | GA | PIKE | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com | | X | | | | | |
| 12053 | GA | PIKE | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12054 | GA | PIKE | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12055 | GA | PIKE | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12056 | GA | PIKE | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12057 | GA | PIKE | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12058 | GA | PIKE | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12059 | GA | PIKE | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12060 | GA | PIKE | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12061 | GA | PIKE | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | | |
| 12062 | GA | POLK | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12063 | GA | POLK | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12064 | GA | POLK | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12065 | GA | POLK | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12066 | GA | POLK | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12067 | GA | POLK | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12068 | GA | POLK | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12069 | GA | POLK | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12070 | GA | POLK | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12071 | GA | POLK | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12072 | GA | POLK | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12073 | GA | POLK | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12074 | GA | POLK | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12075 | GA | POLK | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com | | | | | | | |
| 12076 | GA | POLK | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com | | X | | | | | |
| 12077 | GA | POLK | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1-877-668-1015 | | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12078 | GA | POLK | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1-877-668-1015 | | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12079 | GA | POLK | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1-877-668-1015 | | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12080 | GA | POLK | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1-877-668-1015 | | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12081 | GA | POLK | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1-877-668-1015 | | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12082 | GA | POLK | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1-877-668-1015 | | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12083 | GA | POLK | Catastro | Humana Employers | 93332GA0720001 | Humana Medical Pre | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/ma | | | | | | | |
| 12084 | GA | POLK | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/ma | | | | | | | |
| 12085 | GA | POLK | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/ma | | | | | | | |
| 12086 | GA | POLK | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/ma | | | | | | | |
| 12087 | GA | POLK | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/ma | | | | | | | |
| 12088 | GA | PULASKI | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12089 | GA | PULASKI | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12090 | GA | PULASKI | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12091 | GA | PULASKI | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12092 | GA | PULASKI | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12093 | GA | PULASKI | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12094 | GA | PULASKI | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12095 | GA | PULASKI | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12096 | GA | PULASKI | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12097 | GA | PULASKI | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12098 | GA | PULASKI | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12099 | GA | PULASKI | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12100 | GA | PULASKI | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12101 | GA | PULASKI | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com | | | | | | | |
| 12102 | GA | PULASKI | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com | | X | | | | | |
| 12103 | GA | PUTNAM | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12104 | GA | PUTNAM | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12105 | GA | PUTNAM | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12106 | GA | PUTNAM | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12107 | GA | PUTNAM | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12108 | GA | PUTNAM | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12109 | GA | PUTNAM | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12110 | GA | PUTNAM | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12111 | GA | PUTNAM | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12112 | GA | PUTNAM | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12113 | GA | PUTNAM | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12114 | GA | PUTNAM | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12115 | GA | PUTNAM | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12116 | GA | PUTNAM | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com | | | | | | | |
| 12117 | GA | PUTNAM | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com | | X | | | | | |
| 12118 | GA | QUITMAN | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12119 | GA | QUITMAN | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12120 | GA | QUITMAN | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12121 | GA | QUITMAN | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12122 | GA | QUITMAN | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12123 | GA | QUITMAN | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12124 | GA | QUITMAN | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12125 | GA | QUITMAN | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12126 | GA | QUITMAN | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12127 | GA | QUITMAN | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12128 | GA | QUITMAN | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12129 | GA | QUITMAN | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12130 | GA | QUITMAN | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12131 | GA | QUITMAN | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com | | | | | | | |
| 12132 | GA | QUITMAN | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com | | X | | | | | |
| 12133 | GA | RABUN | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12134 | GA | RABUN | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12135 | GA | RABUN | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12136 | GA | RABUN | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12137 | GA | RABUN | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12138 | GA | RABUN | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12139 | GA | RABUN | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | RABUN | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RABUN | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RABUN | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RABUN | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RABUN | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | RABUN | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RABUN | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RABUN | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | RABUN | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| GA | RABUN | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| GA | RABUN | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| GA | RABUN | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| GA | RABUN | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | |
| GA | RANDOLPH | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RANDOLPH | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RANDOLPH | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RANDOLPH | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RANDOLPH | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RANDOLPH | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | RANDOLPH | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RANDOLPH | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RANDOLPH | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RANDOLPH | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RANDOLPH | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RANDOLPH | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | RANDOLPH | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RANDOLPH | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RANDOLPH | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | RICHMOND | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RICHMOND | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RICHMOND | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RICHMOND | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RICHMOND | Silver | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | RICHMOND | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RICHMOND | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RICHMOND | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RICHMOND | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RICHMOND | Silver | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RICHMOND | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | RICHMOND | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RICHMOND | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | RICHMOND | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | RICHMOND | Catastro | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mart | http://apps.humana.com/mart | http://apps.humana.com/ma | | | | | | |
| GA | RICHMOND | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mart | http://apps.humana.com/mart | http://apps.humana.com/ma | | | | | | |
| GA | RICHMOND | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mart | http://apps.humana.com/mart | http://apps.humana.com/ma | | | | | | |
| GA | RICHMOND | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mart | http://apps.humana.com/mart | http://apps.humana.com/ma | | | | | | |
| GA | RICHMOND | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mart | http://apps.humana.com/mart | http://apps.humana.com/ma | | | | | | |
| GA | ROCKDALE | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | ROCKDALE | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | ROCKDALE | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | ROCKDALE | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | ROCKDALE | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | ROCKDALE | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | ROCKDALE | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | ROCKDALE | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | ROCKDALE | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | ROCKDALE | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | ROCKDALE | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | ROCKDALE | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | ROCKDALE | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | ROCKDALE | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | ROCKDALE | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | ROCKDALE | Gold | Kaiser Permanente | 89942GA0050001 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| GA | ROCKDALE | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| GA | ROCKDALE | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| GA | ROCKDALE | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| GA | ROCKDALE | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| GA | ROCKDALE | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| GA | ROCKDALE | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| GA | ROCKDALE | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/0 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| GA | ROCKDALE | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | https://healthy.kai | https://individual-family.kais | http://info.kp.org/healthplans | https://healthy.kaiserperma | | | | | | |
| GA | ROCKDALE | Catastro | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mart | http://apps.humana.com/mart | http://apps.humana.com/ma | | | | | | |
| GA | ROCKDALE | Bronze | Humana Employers | 93332GA0720002 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mart | http://apps.humana.com/mart | http://apps.humana.com/ma | | | | | | |
| GA | ROCKDALE | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mart | http://apps.humana.com/mart | http://apps.humana.com/ma | | | | | | |
| GA | ROCKDALE | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mart | http://apps.humana.com/mart | http://apps.humana.com/ma | | | | | | |
| GA | ROCKDALE | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mart | http://apps.humana.com/mart | http://apps.humana.com/ma | | | | | | |
| GA | SCHLEY | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCHLEY | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCHLEY | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCHLEY | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCHLEY | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | SCHLEY | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCHLEY | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCHLEY | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCHLEY | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCHLEY | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCHLEY | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCHLEY | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | SCHLEY | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCHLEY | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCHLEY | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | SCREVEN | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCREVEN | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCREVEN | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCREVEN | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | |
| GA | SCREVEN | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |
| GA | SCREVEN | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12242 | GA | SCREVEN | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12243 | GA | SCREVEN | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12244 | GA | SCREVEN | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12245 | GA | SCREVEN | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12246 | GA | SCREVEN | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12247 | GA | SCREVEN | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | http://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12248 | GA | SCREVEN | Catastro | Humana Employees I | 93332GA0720001 | Humana National Pret | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12249 | GA | SCREVEN | Bronze | Humana Employees I | 93332GA0720002 | Humana National Pret | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12250 | GA | SCREVEN | Silver | Humana Employees I | 93332GA0720004 | Humana National Pret | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12251 | GA | SCREVEN | Gold | Humana Employees I | 93332GA0720006 | Humana National Pret | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12252 | GA | SCREVEN | Platinum | Humana Employees I | 93332GA0720007 | Humana National Pret | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12253 | GA | SEMINOLE | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12254 | GA | SEMINOLE | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12255 | GA | SEMINOLE | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12256 | GA | SEMINOLE | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12257 | GA | SEMINOLE | Silver | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12258 | GA | SEMINOLE | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12259 | GA | SEMINOLE | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12260 | GA | SEMINOLE | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12261 | GA | SEMINOLE | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12262 | GA | SEMINOLE | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12263 | GA | SEMINOLE | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12264 | GA | SEMINOLE | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12265 | GA | SEMINOLE | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12266 | GA | SEMINOLE | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12267 | GA | SEMINOLE | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12268 | GA | SPALDING | Gold | Ambetter from Peacl | 45495GA0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12269 | GA | SPALDING | Gold | Ambetter from Peacl | 45495GA0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12270 | GA | SPALDING | Silver | Ambetter from Peacl | 45495GA0010005 | Ambetter Silver 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12271 | GA | SPALDING | Silver | Ambetter from Peacl | 45495GA0010007 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12272 | GA | SPALDING | Silver | Ambetter from Peacl | 45495GA0010008 | Ambetter Silver 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12273 | GA | SPALDING | Silver | Ambetter from Peacl | 45495GA0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12274 | GA | SPALDING | Bronze | Ambetter from Peacl | 45495GA0010010 | Ambetter Bronze 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12275 | GA | SPALDING | Bronze | Ambetter from Peacl | 45495GA0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12276 | GA | SPALDING | Bronze | Ambetter from Peacl | 45495GA0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12277 | GA | SPALDING | Gold | Ambetter from Peacl | 45495GA0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| 12278 | GA | SPALDING | Gold | Ambetter from Peacl | 45495GA0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| 12279 | GA | SPALDING | Silver | Ambetter from Peacl | 45495GA0020005 | Ambetter Silver 1 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12280 | GA | SPALDING | Silver | Ambetter from Peacl | 45495GA0020007 | Ambetter Silver 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12281 | GA | SPALDING | Silver | Ambetter from Peacl | 45495GA0020008 | Ambetter Silver 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12282 | GA | SPALDING | Silver | Ambetter from Peacl | 45495GA0020009 | Ambetter Silver 5 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12283 | GA | SPALDING | Bronze | Ambetter from Peacl | 45495GA0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| 12284 | GA | SPALDING | Bronze | Ambetter from Peacl | 45495GA0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| 12285 | GA | SPALDING | Bronze | Ambetter from Peacl | 45495GA0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | | http://ambetter.pshpgeorgia | | | | | | | |
| 12286 | GA | SPALDING | Gold | Ambetter from Peacl | 45495GA0030002 | Ambetter Gold 2 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12287 | GA | SPALDING | Gold | Ambetter from Peacl | 45495GA0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12288 | GA | SPALDING | Silver | Ambetter from Peacl | 45495GA0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12289 | GA | SPALDING | Silver | Ambetter from Peacl | 45495GA0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12290 | GA | SPALDING | Silver | Ambetter from Peacl | 45495GA0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12291 | GA | SPALDING | Silver | Ambetter from Peacl | 45495GA0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12292 | GA | SPALDING | Bronze | Ambetter from Peacl | 45495GA0030010 | Ambetter Bronze 1 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12293 | GA | SPALDING | Bronze | Ambetter from Peacl | 45495GA0030012 | Ambetter Bronze 3 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12294 | GA | SPALDING | Bronze | Ambetter from Peacl | 45495GA0030013 | Ambetter Bronze 4 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgi | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12295 | GA | SPALDING | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12296 | GA | SPALDING | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12297 | GA | SPALDING | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12298 | GA | SPALDING | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12299 | GA | SPALDING | Silver | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12300 | GA | SPALDING | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12301 | GA | SPALDING | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12302 | GA | SPALDING | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12303 | GA | SPALDING | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12304 | GA | SPALDING | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12305 | GA | SPALDING | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12306 | GA | SPALDING | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12307 | GA | SPALDING | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12308 | GA | SPALDING | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12309 | GA | SPALDING | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12310 | GA | SPALDING | Gold | Kaiser Permanente | 89942GA0050001 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | | |
| 12311 | GA | SPALDING | Gold | Kaiser Permanente | 89942GA0050002 | KP GA Gold 1000/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | | |
| 12312 | GA | SPALDING | Silver | Kaiser Permanente | 89942GA0050004 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | | |
| 12313 | GA | SPALDING | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | | |
| 12314 | GA | SPALDING | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 1750/25 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | | |
| 12315 | GA | SPALDING | Bronze | Kaiser Permanente | 89942GA0050007 | KP GA Bronze 5000/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | | |
| 12316 | GA | SPALDING | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 4500/4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | | |
| 12317 | GA | SPALDING | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 5000/3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | | |
| 12318 | GA | SPALDING | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-558-6350 | 1-800-558-6350 | | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplan | https://healthy.kaiserperma | | | | | | | |
| 12319 | GA | SPALDING | Catastro | Humana Employees I | 93332GA0720001 | Humana National Pret | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12320 | GA | SPALDING | Bronze | Humana Employees I | 93332GA0720002 | Humana National Pret | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12321 | GA | SPALDING | Silver | Humana Employees I | 93332GA0720004 | Humana National Pret | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12322 | GA | SPALDING | Gold | Humana Employees I | 93332GA0720006 | Humana National Pret | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12323 | GA | SPALDING | Platinum | Humana Employees I | 93332GA0720007 | Humana National Pret | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 12324 | GA | STEPHENS | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12325 | GA | STEPHENS | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12326 | GA | STEPHENS | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12327 | GA | STEPHENS | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12328 | GA | STEPHENS | Silver | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12329 | GA | STEPHENS | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12330 | GA | STEPHENS | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12331 | GA | STEPHENS | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12332 | GA | STEPHENS | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12333 | GA | STEPHENS | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12334 | GA | STEPHENS | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12335 | GA | STEPHENS | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12336 | GA | STEPHENS | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12337 | GA | STEPHENS | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue S | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12338 | GA | STEPHENS | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue S | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12339 | GA | STEPHENS | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12340 | GA | STEPHENS | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12341 | GA | STEPHENS | Silver | Alliant Health Plans | 83761GA0040004 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12342 | GA | STEPHENS | Bronze | Alliant Health Plans | 83761GA0040005 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12343 | GA | STEPHENS | Bronze | Alliant Health Plans | 83761GA0040006 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12344 | GA | STEPHENS | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | 1-877-668-1015 | | www.AHPAssist.com | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| 12345 | GA | STEWART | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12346 | GA | STEWART | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12347 | GA | STEWART | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12348 | GA | STEWART | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12349 | GA | STEWART | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12350 | GA | STEWART | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12351 | GA | STEWART | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12352 | GA | STEWART | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12353 | GA | STEWART | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12354 | GA | STEWART | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12355 | GA | STEWART | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12356 | GA | STEWART | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12357 | GA | STEWART | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12358 | GA | STEWART | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12359 | GA | STEWART | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12360 | GA | STEWART | Catastro | Humana Employees I | 93332GA0720001 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 12361 | GA | STEWART | Bronze | Humana Employees I | 93332GA0720002 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 12362 | GA | STEWART | Silver | Humana Employees I | 93332GA0720004 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 12363 | GA | STEWART | Gold | Humana Employees I | 93332GA0720006 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 12364 | GA | STEWART | Platinum | Humana Employees I | 93332GA0720007 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 12365 | GA | SUMTER | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12366 | GA | SUMTER | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12367 | GA | SUMTER | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12368 | GA | SUMTER | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12369 | GA | SUMTER | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12370 | GA | SUMTER | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12371 | GA | SUMTER | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12372 | GA | SUMTER | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12373 | GA | SUMTER | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12374 | GA | SUMTER | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12375 | GA | SUMTER | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12376 | GA | SUMTER | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12377 | GA | SUMTER | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12378 | GA | SUMTER | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12379 | GA | SUMTER | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12380 | GA | TALBOT | Gold | Ambetter from Peach | 45495GA0010002 | Ambetter Gold 2 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12381 | GA | TALBOT | Gold | Ambetter from Peach | 45495GA0010004 | Ambetter Gold 4 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12382 | GA | TALBOT | Silver | Ambetter from Peach | 45495GA0010005 | Ambetter Silver 1 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12383 | GA | TALBOT | Silver | Ambetter from Peach | 45495GA0010007 | Ambetter Silver 3 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12384 | GA | TALBOT | Silver | Ambetter from Peach | 45495GA0010008 | Ambetter Silver 4 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12385 | GA | TALBOT | Silver | Ambetter from Peach | 45495GA0010009 | Ambetter Silver 5 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12386 | GA | TALBOT | Bronze | Ambetter from Peach | 45495GA0010010 | Ambetter Bronze 1 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12387 | GA | TALBOT | Bronze | Ambetter from Peach | 45495GA0010012 | Ambetter Bronze 3 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12388 | GA | TALBOT | Bronze | Ambetter from Peach | 45495GA0010013 | Ambetter Bronze 4 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12389 | GA | TALBOT | Gold | Ambetter from Peach | 45495GA0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia.c | | | | | | | | |
| 12390 | GA | TALBOT | Gold | Ambetter from Peach | 45495GA0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia.c | | | | | | | | |
| 12391 | GA | TALBOT | Silver | Ambetter from Peach | 45495GA0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia.c | | | | | | | | |
| 12392 | GA | TALBOT | Silver | Ambetter from Peach | 45495GA0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia.c | | | | | | | | |
| 12393 | GA | TALBOT | Silver | Ambetter from Peach | 45495GA0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia.c | | | | | | | | |
| 12394 | GA | TALBOT | Silver | Ambetter from Peach | 45495GA0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia.c | | | | | | | | |
| 12395 | GA | TALBOT | Bronze | Ambetter from Peach | 45495GA0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia.c | | | | | | | | |
| 12396 | GA | TALBOT | Bronze | Ambetter from Peach | 45495GA0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia.c | | | | | | | | |
| 12397 | GA | TALBOT | Bronze | Ambetter from Peach | 45495GA0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.pshpgeorgia.com/findadoc | | http://ambetter.pshpgeorgia.c | | | | | | | | |
| 12398 | GA | TALBOT | Gold | Ambetter from Peach | 45495GA0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12399 | GA | TALBOT | Gold | Ambetter from Peach | 45495GA0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12400 | GA | TALBOT | Silver | Ambetter from Peach | 45495GA0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12401 | GA | TALBOT | Silver | Ambetter from Peach | 45495GA0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12402 | GA | TALBOT | Silver | Ambetter from Peach | 45495GA0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12403 | GA | TALBOT | Silver | Ambetter from Peach | 45495GA0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12404 | GA | TALBOT | Bronze | Ambetter from Peach | 45495GA0030010 | Ambetter Bronze 1 + V | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12405 | GA | TALBOT | Bronze | Ambetter from Peach | 45495GA0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12406 | GA | TALBOT | Bronze | Ambetter from Peach | 45495GA0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-687-1180 | 1-877-687-1180 | 1-877-941-9231 | http://ambetter.ps | http://ambetter.pshpgeorgia | http://ambetter.pshpgeorgia.c | http://ambetter.pshpgeorgia | | | | | | | |
| 12407 | GA | TALBOT | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12408 | GA | TALBOT | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12409 | GA | TALBOT | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12410 | GA | TALBOT | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12411 | GA | TALBOT | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12412 | GA | TALBOT | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12413 | GA | TALBOT | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12414 | GA | TALBOT | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12415 | GA | TALBOT | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12416 | GA | TALBOT | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12417 | GA | TALBOT | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12418 | GA | TALBOT | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12419 | GA | TALBOT | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12420 | GA | TALBOT | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| 12421 | GA | TALBOT | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12422 | GA | TALBOT | Catastro | Humana Employees I | 93332GA0720001 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 12423 | GA | TALBOT | Bronze | Humana Employees I | 93332GA0720002 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 12424 | GA | TALBOT | Silver | Humana Employees I | 93332GA0720004 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 12425 | GA | TALBOT | Gold | Humana Employees I | 93332GA0720006 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 12426 | GA | TALBOT | Platinum | Humana Employees I | 93332GA0720007 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| 12427 | GA | TALIAFERRO | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12428 | GA | TALIAFERRO | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12429 | GA | TALIAFERRO | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12430 | GA | TALIAFERRO | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12431 | GA | TALIAFERRO | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12432 | GA | TALIAFERRO | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12433 | GA | TALIAFERRO | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12434 | GA | TALIAFERRO | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12435 | GA | TALIAFERRO | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12436 | GA | TALIAFERRO | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12437 | GA | TALIAFERRO | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12438 | GA | TALIAFERRO | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | X | | | | | |
| 12439 | GA | TALIAFERRO | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/ | www.bcbsga.com/GASelect | | | | | | | |
| 12440 | GA | TALIAFERRO | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| 12441 | GA | TALIAFERRO | Catastro | Humana Employees I | 93332GA0720001 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 12442 | GA | TALIAFERRO | Bronze | Humana Employees I | 93332GA0720002 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 12443 | GA | TALIAFERRO | Silver | Humana Employees I | 93332GA0720004 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 12444 | GA | TALIAFERRO | Gold | Humana Employees I | 93332GA0720006 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |
| 12445 | GA | TALIAFERRO | Gold | Humana Employees I | 93332GA0720006 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/ma | http://apps.humana.com/m | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12446 | GA | TALIAFERRO | Platinum | Humana Employees I | 93332GA0720007 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 12447 | GA | TATTNALL | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12448 | GA | TATTNALL | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12449 | GA | TATTNALL | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12450 | GA | TATTNALL | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12451 | GA | TATTNALL | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12452 | GA | TATTNALL | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12453 | GA | TATTNALL | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12454 | GA | TATTNALL | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12455 | GA | TATTNALL | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12456 | GA | TATTNALL | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12457 | GA | TATTNALL | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12458 | GA | TATTNALL | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12459 | GA | TATTNALL | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12460 | GA | TATTNALL | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12461 | GA | TATTNALL | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12462 | GA | TATTNALL | Catastro | Humana Employees I | 93332GA0720001 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 12463 | GA | TATTNALL | Bronze | Humana Employees I | 93332GA0720002 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 12464 | GA | TATTNALL | Silver | Humana Employees I | 93332GA0720004 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 12465 | GA | TATTNALL | Gold | Humana Employees I | 93332GA0720006 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 12466 | GA | TATTNALL | Platinum | Humana Employees I | 93332GA0720007 | Humana National Pre | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| 12467 | GA | TAYLOR | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12468 | GA | TAYLOR | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12469 | GA | TAYLOR | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12470 | GA | TAYLOR | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12471 | GA | TAYLOR | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12472 | GA | TAYLOR | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12473 | GA | TAYLOR | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12474 | GA | TAYLOR | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12475 | GA | TAYLOR | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12476 | GA | TAYLOR | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12477 | GA | TAYLOR | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12478 | GA | TAYLOR | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12479 | GA | TAYLOR | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12480 | GA | TAYLOR | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12481 | GA | TAYLOR | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12482 | GA | TELFAIR | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12483 | GA | TELFAIR | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12484 | GA | TELFAIR | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12485 | GA | TELFAIR | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12486 | GA | TELFAIR | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12487 | GA | TELFAIR | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12488 | GA | TELFAIR | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12489 | GA | TELFAIR | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12490 | GA | TELFAIR | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12491 | GA | TELFAIR | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12492 | GA | TELFAIR | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12493 | GA | TELFAIR | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12494 | GA | TELFAIR | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12495 | GA | TELFAIR | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12496 | GA | TELFAIR | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12497 | GA | TERRELL | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12498 | GA | TERRELL | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12499 | GA | TERRELL | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12500 | GA | TERRELL | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12501 | GA | TERRELL | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12502 | GA | TERRELL | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12503 | GA | TERRELL | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12504 | GA | TERRELL | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12505 | GA | TERRELL | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12506 | GA | TERRELL | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12507 | GA | TERRELL | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12508 | GA | TERRELL | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12509 | GA | TERRELL | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12510 | GA | TERRELL | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12511 | GA | TERRELL | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12512 | GA | THOMAS | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12513 | GA | THOMAS | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12514 | GA | THOMAS | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12515 | GA | THOMAS | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12516 | GA | THOMAS | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12517 | GA | THOMAS | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12518 | GA | THOMAS | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12519 | GA | THOMAS | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12520 | GA | THOMAS | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12521 | GA | THOMAS | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12522 | GA | THOMAS | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12523 | GA | THOMAS | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12524 | GA | THOMAS | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12525 | GA | THOMAS | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12526 | GA | THOMAS | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12527 | GA | TIFT | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12528 | GA | TIFT | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12529 | GA | TIFT | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12530 | GA | TIFT | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12531 | GA | TIFT | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12532 | GA | TIFT | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12533 | GA | TIFT | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12534 | GA | TIFT | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12535 | GA | TIFT | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12536 | GA | TIFT | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12537 | GA | TIFT | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12538 | GA | TIFT | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12539 | GA | TIFT | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12540 | GA | TIFT | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12541 | GA | TIFT | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |
| 12542 | GA | TOOMBS | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12543 | GA | TOOMBS | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12544 | GA | TOOMBS | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12545 | GA | TOOMBS | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12546 | GA | TOOMBS | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | | | | | | |
| 12547 | GA | TOOMBS | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | | | | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | TOOMBS | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOOMBS | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOOMBS | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOOMBS | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOOMBS | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOOMBS | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TOOMBS | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOOMBS | Silver | Blue Cross and Blue | 52442GA0610001 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOOMBS | Gold | Blue Cross and Blue | 52442GA0610002 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TOWNS | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOWNS | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOWNS | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOWNS | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOWNS | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOWNS | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TOWNS | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOWNS | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOWNS | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOWNS | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOWNS | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOWNS | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TOWNS | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOWNS | Silver | Blue Cross and Blue | 52442GA0610001 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | TOWNS | Gold | Blue Cross and Blue | 52442GA0610002 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TOWNS | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1-877-668-1015 | | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | TOWNS | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1-877-668-1015 | | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | TOWNS | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1-877-668-1015 | | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | TOWNS | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1-877-668-1015 | | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | TOWNS | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1-877-668-1015 | | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | TOWNS | Silver | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x1-877-668-1015 | | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | TREUTLEN | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TREUTLEN | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TREUTLEN | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TREUTLEN | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TREUTLEN | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TREUTLEN | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TREUTLEN | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TREUTLEN | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TREUTLEN | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TREUTLEN | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TREUTLEN | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TREUTLEN | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TREUTLEN | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TREUTLEN | Silver | Blue Cross and Blue | 52442GA0610001 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | TREUTLEN | Gold | Blue Cross and Blue | 52442GA0610002 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TROUP | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TROUP | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TROUP | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TROUP | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TROUP | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TROUP | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TROUP | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TROUP | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TROUP | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TROUP | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TROUP | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TROUP | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TROUP | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TROUP | Silver | Blue Cross and Blue | 52442GA0610001 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | TROUP | Gold | Blue Cross and Blue | 52442GA0610002 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TROUP | Catastro | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mktg | http://apps.humana.com/mktg | http://apps.humana.com/mar | | | | | | | |
| GA | TROUP | Bronze | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mktg | http://apps.humana.com/mktg | http://apps.humana.com/mar | | | | | | | |
| GA | TROUP | Silver | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mktg | http://apps.humana.com/mktg | http://apps.humana.com/mar | | | | | | | |
| GA | TROUP | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mktg | http://apps.humana.com/mktg | http://apps.humana.com/mar | | | | | | | |
| GA | TROUP | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mktg | http://apps.humana.com/mktg | http://apps.humana.com/mar | | | | | | | |
| GA | TURNER | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TURNER | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TURNER | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TURNER | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TURNER | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TURNER | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TURNER | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TURNER | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TURNER | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TURNER | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TURNER | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TURNER | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TURNER | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TURNER | Silver | Blue Cross and Blue | 52442GA0610001 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | TURNER | Gold | Blue Cross and Blue | 52442GA0610002 | Blue Cross and Blue | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TWIGGS | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TWIGGS | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TWIGGS | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TWIGGS | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TWIGGS | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TWIGGS | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TWIGGS | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TWIGGS | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TWIGGS | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TWIGGS | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TWIGGS | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TWIGGS | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TWIGGS | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | TWIGGS | Silver | Blue Cross and Blue | 52442GA0610001 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | TWIGGS | Gold | Blue Cross and Blue | 52442GA0610002 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | TWIGGS | Catastro | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mktg | http://apps.humana.com/mktg | http://apps.humana.com/mar | | | | | | | |
| GA | TWIGGS | Bronze | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mktg | http://apps.humana.com/mktg | http://apps.humana.com/mar | | | | | | | |
| GA | TWIGGS | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mktg | http://apps.humana.com/mktg | http://apps.humana.com/mar | | | | | | | |
| GA | TWIGGS | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mktg | http://apps.humana.com/mktg | http://apps.humana.com/mar | | | | | | | |
| GA | TWIGGS | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mktg | http://apps.humana.com/mktg | http://apps.humana.com/mar | | | | | | | |
| GA | UNION | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UNION | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | UNION | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UNION | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UNION | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UNION | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | UNION | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UNION | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UNION | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UNION | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UNION | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UNION | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | UNION | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UNION | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UNION | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | UNION | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | UNION | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | UNION | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | UNION | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | UNION | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | UNION | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | UPSON | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UPSON | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UPSON | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UPSON | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UPSON | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UPSON | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | UPSON | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UPSON | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UPSON | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UPSON | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UPSON | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UPSON | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | UPSON | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UPSON | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | UPSON | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WALKER | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALKER | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALKER | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALKER | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALKER | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALKER | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WALKER | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALKER | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALKER | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALKER | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALKER | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALKER | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WALKER | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALKER | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALKER | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WALKER | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WALKER | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WALKER | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WALKER | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WALKER | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 | x1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WALTON | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALTON | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALTON | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALTON | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALTON | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALTON | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WALTON | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALTON | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALTON | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALTON | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALTON | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALTON | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WALTON | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALTON | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WALTON | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WALTON | Gold | Kaiser Permanente | 89942GA0050001 | KP GA Gold 0/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-556-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | | |
| GA | WALTON | Gold | Kaiser Permanente | 89942GA0050003 | KP GA Gold 1500/20 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-556-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | | |
| GA | WALTON | Silver | Kaiser Permanente | 89942GA0050005 | KP GA Silver 1500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-556-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | | |
| GA | WALTON | Silver | Kaiser Permanente | 89942GA0050006 | KP GA Silver 2500/30 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-556-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | | |
| GA | WALTON | Bronze | Kaiser Permanente | 89942GA0050008 | KP GA Bronze 5000/5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-556-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | | |
| GA | WALTON | Bronze | Kaiser Permanente | 89942GA0050009 | KP GA Bronze 4500/45 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-556-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | | |
| GA | WALTON | Silver | Kaiser Permanente | 89942GA0050010 | KP GA Silver 2000/40 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-556-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | | |
| GA | WALTON | Catastro | Kaiser Permanente | 89942GA0050010 | KP GA Catastrophic H | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-800-556-6350 | 1-800-556-6350 | | https://healthy.kai | https://individual-family.kai | http://info.kp.org/healthplans | https://healthy.kaiserpermar | | | | | | | |
| GA | WALTON | Catastro | Humana Employers | 03332GA0720001 | Humana National PreI | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-877-320-2838 | http://pfp.humana. | https://apps.humana.com/ma | https://apps.humana.com/ma | http://apps.humana.com/mar | | | | | | | |
| GA | WALTON | Bronze | Humana Employers | 03332GA0720002 | Humana National PreI | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-877-320-2838 | http://pfp.humana. | https://apps.humana.com/ma | https://apps.humana.com/ma | http://apps.humana.com/mar | | | | | | | |
| GA | WALTON | Bronze | Humana Employers | 03332GA0720005 | Humana National PreI | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-877-320-2838 | http://pfp.humana. | https://apps.humana.com/ma | https://apps.humana.com/ma | http://apps.humana.com/mar | | | | | | | |
| GA | WALTON | Silver | Humana Employers | 03332GA0720006 | Humana National PreI | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-877-320-2838 | http://pfp.humana. | https://apps.humana.com/ma | https://apps.humana.com/ma | http://apps.humana.com/mar | | | | | | | |
| GA | WALTON | Platinum | Humana Employers | 03332GA0720007 | Humana National PreI | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-877-320-2838 | http://pfp.humana. | https://apps.humana.com/ma | https://apps.humana.com/ma | http://apps.humana.com/mar | | | | | | | |
| GA | WARE | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARE | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARE | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARE | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARE | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARE | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WARE | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARE | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARE | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARE | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARE | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARE | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WARE | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARE | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARE | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WARREN | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARREN | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | WARREN | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARREN | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WARREN | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARREN | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARREN | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARREN | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARREN | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARREN | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARREN | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WARREN | Catastro | Blue Cross Blue Shie | 49046GA0610013 | BCBSHP Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARREN | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com | www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | WARREN | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com | www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WARREN | Catastro | Humana Employers | 93332GA0720001 | Humana National Prel | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WARREN | Bronze | Humana Employers | 93332GA0720002 | Humana National Prel | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WARREN | Silver | Humana Employers | 93332GA0720004 | Humana National Prel | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WARREN | Gold | Humana Employers | 93332GA0720006 | Humana National Prel | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WARREN | Platinum | Humana Employers | 93332GA0720007 | Humana National Prel | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WASHINGTON | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WASHINGTON | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WASHINGTON | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WASHINGTON | Bronze | Blue Cross Blue Shie | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WASHINGTON | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WASHINGTON | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WASHINGTON | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WASHINGTON | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WASHINGTON | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WASHINGTON | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WASHINGTON | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WASHINGTON | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WASHINGTON | Catastro | Blue Cross Blue Shie | 49046GA0610013 | BCBSHP Catastrophic | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WASHINGTON | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | WASHINGTON | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WASHINGTON | Catastro | Humana Employers | 93332GA0720001 | Humana National Prel | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WASHINGTON | Bronze | Humana Employers | 93332GA0720002 | Humana National Prel | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WASHINGTON | Silver | Humana Employers | 93332GA0720004 | Humana National Prel | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WASHINGTON | Gold | Humana Employers | 93332GA0720006 | Humana National Prel | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WASHINGTON | Platinum | Humana Employers | 93332GA0720007 | Humana National Prel | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WAYNE | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WAYNE | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WAYNE | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WAYNE | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WAYNE | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WAYNE | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WAYNE | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WAYNE | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WAYNE | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WAYNE | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WAYNE | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WAYNE | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WAYNE | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | WAYNE | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WAYNE | Catastro | Humana Employers | 93332GA0720001 | Humana National Prel | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WAYNE | Bronze | Humana Employers | 93332GA0720002 | Humana National Prel | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WAYNE | Silver | Humana Employers | 93332GA0720004 | Humana National Prel | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WAYNE | Gold | Humana Employers | 93332GA0720006 | Humana National Prel | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WAYNE | Platinum | Humana Employers | 93332GA0720007 | Humana National Prel | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WEBSTER | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WEBSTER | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WEBSTER | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WEBSTER | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WEBSTER | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WEBSTER | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WEBSTER | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WEBSTER | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WEBSTER | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WEBSTER | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WEBSTER | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WEBSTER | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WEBSTER | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | WEBSTER | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WEBSTER | Catastro | Humana Employers | 93332GA0720001 | Humana National Prel | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WEBSTER | Bronze | Humana Employers | 93332GA0720002 | Humana National Prel | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WEBSTER | Silver | Humana Employers | 93332GA0720004 | Humana National Prel | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WEBSTER | Gold | Humana Employers | 93332GA0720006 | Humana National Prel | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WEBSTER | Platinum | Humana Employers | 93332GA0720007 | Humana National Prel | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| GA | WHEELER | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHEELER | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHEELER | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHEELER | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHEELER | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WHEELER | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHEELER | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHEELER | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHEELER | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHEELER | Gold | Blue Cross Blue Shie | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHEELER | Gold | Blue Cross Blue Shie | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WHEELER | Catastro | Blue Cross Blue Shie | 49046GA0410013 | BCBSHP Catastrophic | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHEELER | Silver | Blue Cross Blue Shie | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com | www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHEELER | Gold | Blue Cross Blue Shie | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com | www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WHITE | Bronze | Blue Cross Blue Shie | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITE | Bronze | Blue Cross Blue Shie | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITE | Bronze | Blue Cross Blue Shie | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITE | Bronze | Blue Cross Blue Shie | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITE | Bronze | Blue Cross Blue Shie | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WHITE | Silver | Blue Cross Blue Shie | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITE | Silver | Blue Cross Blue Shie | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITE | Silver | Blue Cross Blue Shie | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITE | Silver | Blue Cross Blue Shie | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | https://www.bcbs | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | WHITE | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITE | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WHITE | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITE | Silver | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITE | Gold | Blue Cross and Blue | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WHITE | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WHITE | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WHITE | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WHITE | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WHITE | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WHITE | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WHITFIELD | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITFIELD | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITFIELD | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITFIELD | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITFIELD | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITFIELD | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WHITFIELD | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITFIELD | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITFIELD | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITFIELD | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITFIELD | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITFIELD | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WHITFIELD | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITFIELD | Silver | Blue Cross Blue Shi | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | WHITFIELD | Gold | Blue Cross Blue Shi | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WHITFIELD | Gold | Alliant Health Plans | 83761GA0040002 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WHITFIELD | Gold | Alliant Health Plans | 83761GA0040003 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WHITFIELD | Silver | Alliant Health Plans | 83761GA0040010 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WHITFIELD | Silver | Alliant Health Plans | 83761GA0040015 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WHITFIELD | Bronze | Alliant Health Plans | 83761GA0040020 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WHITFIELD | Bronze | Alliant Health Plans | 83761GA0040021 | SoloCare | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-706-629-8848 x | 1-877-668-1015 | | www.AHPAssist.c | www.AHPAssist.com | www.AHPAssist.com | www.alliantplans.com | | | | | | | |
| GA | WILCOX | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILCOX | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILCOX | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILCOX | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILCOX | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILCOX | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WILCOX | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILCOX | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILCOX | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILCOX | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILCOX | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILCOX | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WILCOX | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILCOX | Silver | Blue Cross and Blue | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILCOX | Gold | Blue Cross and Blue | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WILKES | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKES | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKES | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKES | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKES | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKES | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WILKES | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKES | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKES | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKES | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKES | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKES | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WILKES | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKES | Silver | Blue Cross and Blue | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKES | Gold | Blue Cross and Blue | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WILKES | Catastro | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mh | http://apps.humana.com/marke | http://apps.humana.com/mc | | | | | | | |
| GA | WILKES | Bronze | Humana Employers | 93332GA0720003 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mh | http://apps.humana.com/marke | http://apps.humana.com/mc | | | | | | | |
| GA | WILKES | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mh | http://apps.humana.com/marke | http://apps.humana.com/mc | | | | | | | |
| GA | WILKES | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mh | http://apps.humana.com/marke | http://apps.humana.com/mc | | | | | | | |
| GA | WILKES | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mh | http://apps.humana.com/marke | http://apps.humana.com/mc | | | | | | | |
| GA | WILKINSON | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKINSON | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKINSON | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKINSON | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKINSON | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKINSON | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WILKINSON | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKINSON | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKINSON | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKINSON | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKINSON | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKINSON | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WILKINSON | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKINSON | Silver | Blue Cross and Blue | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | WILKINSON | Gold | Blue Cross and Blue | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WILKINSON | Catastro | Humana Employers | 93332GA0720001 | Humana National Pre | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mh | http://apps.humana.com/marke | http://apps.humana.com/mc | | | | | | | |
| GA | WILKINSON | Bronze | Humana Employers | 93332GA0720003 | Humana National Pre | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mh | http://apps.humana.com/marke | http://apps.humana.com/mc | | | | | | | |
| GA | WILKINSON | Silver | Humana Employers | 93332GA0720004 | Humana National Pre | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mh | http://apps.humana.com/marke | http://apps.humana.com/mc | | | | | | | |
| GA | WILKINSON | Gold | Humana Employers | 93332GA0720006 | Humana National Pre | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mh | http://apps.humana.com/marke | http://apps.humana.com/mc | | | | | | | |
| GA | WILKINSON | Platinum | Humana Employers | 93332GA0720007 | Humana National Pre | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mh | http://apps.humana.com/marke | http://apps.humana.com/mc | | | | | | | |
| GA | WORTH | Bronze | Blue Cross Blue Shi | 49046GA0410001 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WORTH | Bronze | Blue Cross Blue Shi | 49046GA0410002 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WORTH | Bronze | Blue Cross Blue Shi | 49046GA0410003 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WORTH | Bronze | Blue Cross Blue Shi | 49046GA0410004 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WORTH | Bronze | Blue Cross Blue Shi | 49046GA0410005 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WORTH | Bronze | Blue Cross Blue Shi | 49046GA0410006 | BCBSHP Bronze Dire | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WORTH | Silver | Blue Cross Blue Shi | 49046GA0410007 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WORTH | Silver | Blue Cross Blue Shi | 49046GA0410008 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WORTH | Silver | Blue Cross Blue Shi | 49046GA0410009 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WORTH | Silver | Blue Cross Blue Shi | 49046GA0410010 | BCBSHP Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WORTH | Gold | Blue Cross Blue Shi | 49046GA0410011 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WORTH | Gold | Blue Cross Blue Shi | 49046GA0410012 | BCBSHP Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | X | | | | | |
| GA | WORTH | Catastro | Blue Cross Blue Shi | 49046GA0410013 | BCBSHP Catastrophi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com/d | www.bcbsga.com/GASelect | | | | | | | |
| GA | WORTH | Silver | Blue Cross and Blue | 49046GA0610001 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | | | | | | |
| GA | WORTH | Gold | Blue Cross and Blue | 49046GA0610002 | Blue Cross and Blue | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6652 | 1-855-738-6652 | | | https://www.bcbsg | http://file.bcbsga.com/0326 | http://www.sbc.anthem.com | www.bcbsga.com/GASelect | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | ADAIR | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ADAIR | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ADAIR | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ADAIR | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ADAIR | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ADAIR | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ADAIR | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAIR | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ADAMS | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ADAMS | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ADAMS | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ADAMS | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ADAMS | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ADAMS | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ADAMS | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ALLAMAKEE | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ALLAMAKEE | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ALLAMAKEE | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ALLAMAKEE | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ALLAMAKEE | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ALLAMAKEE | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | ALLAMAKEE | Platinum | Gundersen Health Pl | 27651IA0050002 | Platinum $1000 - 0% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Platinum | Gundersen Health Pl | 27651IA0050002 | Platinum $500 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Gold | Gundersen Health Pl | 27651IA0050003 | Gold $1500 - 30% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Gold | Gundersen Health Pl | 27651IA0050004 | Gold $3500 - 0% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Silver | Gundersen Health Pl | 27651IA0050005 | Silver $3500 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Silver | Gundersen Health Pl | 27651IA0050006 | Silver $2500 - 0% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Silver | Gundersen Health Pl | 27651IA0050007 | Silver $2500 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Bronze | Gundersen Health Pl | 27651IA0050009 | Bronze $2500 - 50% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Bronze | Gundersen Health Pl | 27651IA0050010 | Bronze $3500 - 30% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Bronze | Gundersen Health Pl | 27651IA0050011 | Bronze $5500 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Catastrophic | Gundersen Health Pl | 27651IA0050014 | Catastrophic $6,350 - | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Silver | Gundersen Health Pl | 27651IA0060002 | Silver HSA $2000 - 0 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Silver | Gundersen Health Pl | 27651IA0060003 | Silver HSA $2000 - 20 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Bronze | Gundersen Health Pl | 27651IA0060003 | Bronze HSA $3500 - 2 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Bronze | Gundersen Health Pl | 27651IA0060004 | Bronze HSA $5500 - 0 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Bronze | Gundersen Health Pl | 27651IA0060005 | Bronze HSA $4500 - 3 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org | http://secure.gundersenhealt | http://www.gundersenhealth | www.gundersenhealtl | | | | | | | |
| IA | ALLAMAKEE | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ALLAMAKEE | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ALLAMAKEE | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ALLAMAKEE | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ALLAMAKEE | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ALLAMAKEE | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ALLAMAKEE | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | ALLAMAKEE | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | APPANOOSE | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | APPANOOSE | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | APPANOOSE | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | APPANOOSE | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | APPANOOSE | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | APPANOOSE | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryc | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | APPANOOSE | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | APPANOOSE | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | APPANOOSE | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | APPANOOSE | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |
| IA | APPANOOSE | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth.co | www.cooportunityhealth.co | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13058 | IA | APPANOOSE | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13059 | IA | APPANOOSE | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13060 | IA | APPANOOSE | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13061 | IA | APPANOOSE | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13062 | IA | APPANOOSE | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13063 | IA | APPANOOSE | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13064 | IA | APPANOOSE | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13065 | IA | APPANOOSE | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13066 | IA | APPANOOSE | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13067 | IA | APPANOOSE | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13068 | IA | APPANOOSE | Platinum | CoOpportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13069 | IA | APPANOOSE | Gold | CoOpportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13070 | IA | APPANOOSE | Silver | CoOpportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13071 | IA | APPANOOSE | Gold | CoOpportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13072 | IA | APPANOOSE | Silver | CoOpportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13073 | IA | APPANOOSE | Bronze | CoOpportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13074 | IA | APPANOOSE | Bronze | CoOpportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13075 | IA | APPANOOSE | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13076 | IA | AUDUBON | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13077 | IA | AUDUBON | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13078 | IA | AUDUBON | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13079 | IA | AUDUBON | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13080 | IA | AUDUBON | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13081 | IA | AUDUBON | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13082 | IA | AUDUBON | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13083 | IA | AUDUBON | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13084 | IA | AUDUBON | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13085 | IA | AUDUBON | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13086 | IA | AUDUBON | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13087 | IA | AUDUBON | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13088 | IA | AUDUBON | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13089 | IA | AUDUBON | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13090 | IA | AUDUBON | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13091 | IA | AUDUBON | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13092 | IA | AUDUBON | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13093 | IA | AUDUBON | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13094 | IA | AUDUBON | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13095 | IA | AUDUBON | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13096 | IA | AUDUBON | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13097 | IA | AUDUBON | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13098 | IA | AUDUBON | Platinum | CoOpportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13099 | IA | AUDUBON | Gold | CoOpportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13100 | IA | AUDUBON | Silver | CoOpportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13101 | IA | AUDUBON | Gold | CoOpportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13102 | IA | AUDUBON | Silver | CoOpportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13103 | IA | AUDUBON | Bronze | CoOpportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13104 | IA | AUDUBON | Bronze | CoOpportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13105 | IA | AUDUBON | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13106 | IA | BENTON | Gold | Coventry Health Care | 18973IA0220001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13107 | IA | BENTON | Silver | Coventry Health Care | 18973IA0220002 | Silver $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13108 | IA | BENTON | Bronze | Coventry Health Care | 18973IA0220003 | Bronze $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13109 | IA | BENTON | Catastrophic | Coventry Health Care | 18973IA0220004 | Catastrophic 100% PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13110 | IA | BENTON | Bronze | Coventry Health Care | 18973IA0220005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13111 | IA | BENTON | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13112 | IA | BENTON | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13113 | IA | BENTON | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13114 | IA | BENTON | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13115 | IA | BENTON | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13116 | IA | BENTON | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13117 | IA | BENTON | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13118 | IA | BENTON | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13119 | IA | BENTON | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13120 | IA | BENTON | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13121 | IA | BENTON | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13122 | IA | BENTON | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13123 | IA | BENTON | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13124 | IA | BENTON | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13125 | IA | BENTON | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13126 | IA | BENTON | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13127 | IA | BENTON | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13128 | IA | BENTON | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13129 | IA | BENTON | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13130 | IA | BENTON | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13131 | IA | BENTON | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13132 | IA | BENTON | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13133 | IA | BENTON | Platinum | CoOpportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13134 | IA | BENTON | Gold | CoOpportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13135 | IA | BENTON | Silver | CoOpportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13136 | IA | BENTON | Gold | CoOpportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13137 | IA | BENTON | Silver | CoOpportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13138 | IA | BENTON | Bronze | CoOpportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13139 | IA | BENTON | Bronze | CoOpportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13140 | IA | BENTON | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13141 | IA | BLACK HAWK | Gold | Coventry Health Care | 18973IA0220001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13142 | IA | BLACK HAWK | Silver | Coventry Health Care | 18973IA0220002 | Silver $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13143 | IA | BLACK HAWK | Bronze | Coventry Health Care | 18973IA0220003 | Bronze $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13144 | IA | BLACK HAWK | Catastrophic | Coventry Health Care | 18973IA0220004 | Catastrophic 100% PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13145 | IA | BLACK HAWK | Bronze | Coventry Health Care | 18973IA0220005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13146 | IA | BLACK HAWK | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13147 | IA | BLACK HAWK | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13148 | IA | BLACK HAWK | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13149 | IA | BLACK HAWK | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13150 | IA | BLACK HAWK | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13151 | IA | BLACK HAWK | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcare | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 13152 | IA | BLACK HAWK | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13153 | IA | BLACK HAWK | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13154 | IA | BLACK HAWK | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13155 | IA | BLACK HAWK | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13156 | IA | BLACK HAWK | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13157 | IA | BLACK HAWK | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13158 | IA | BLACK HAWK | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 13159 | IA | BLACK HAWK | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | BLACK HAWK | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BLACK HAWK | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Gold | Coventry Health Care | 18973IA0210001 | Gold $5 Copay POS I | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BOONE | Silver | Coventry Health Care | 18973IA0210002 | Silver $10 Copay POI | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BOONE | Bronze | Coventry Health Care | 18973IA0210003 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BOONE | Catastrophic | Coventry Health Care | 18973IA0210004 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BOONE | Bronze | Coventry Health Care | 18973IA0210005 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BOONE | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS I | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BOONE | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BOONE | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BOONE | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BOONE | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BOONE | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BOONE | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BOONE | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Gold | Coventry Health Care | 18973IA0220001 | Gold $5 Copay POS I | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BREMER | Silver | Coventry Health Care | 18973IA0220002 | Silver $10 Copay POI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BREMER | Bronze | Coventry Health Care | 18973IA0220003 | Bronze $10 Copay PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BREMER | Catastrophic | Coventry Health Care | 18973IA0220004 | Catastrophic 100% PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BREMER | Bronze | Coventry Health Care | 18973IA0220005 | Bronze Deductible On | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BREMER | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS I | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BREMER | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BREMER | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BREMER | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BREMER | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BREMER | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BREMER | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BREMER | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BUCHANAN | Gold | Coventry Health Care | 18973IA0220001 | Gold $5 Copay POS I | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BUCHANAN | Silver | Coventry Health Care | 18973IA0220002 | Silver $10 Copay POI | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BUCHANAN | Bronze | Coventry Health Care | 18973IA0220003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BUCHANAN | Catastrophic | Coventry Health Care | 18973IA0220004 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BUCHANAN | Bronze | Coventry Health Care | 18973IA0220005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BUCHANAN | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS I | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BUCHANAN | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BUCHANAN | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BUCHANAN | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BUCHANAN | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BUCHANAN | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| IA | BUCHANAN | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BUCHANAN | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BUCHANAN | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| IA | BUCHANAN | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13262 | IA | BUCHANAN | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13263 | IA | BUCHANAN | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13264 | IA | BUCHANAN | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13265 | IA | BUCHANAN | Platinum | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13266 | IA | BUCHANAN | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13267 | IA | BUCHANAN | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13268 | IA | BUCHANAN | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13269 | IA | BUCHANAN | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13270 | IA | BUCHANAN | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13271 | IA | BUCHANAN | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13272 | IA | BUCHANAN | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13273 | IA | BUCHANAN | Platinum | CoOpportunity Health | 71268IA0070001 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13274 | IA | BUCHANAN | Gold | CoOpportunity Health | 71268IA0070002 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13275 | IA | BUCHANAN | Silver | CoOpportunity Health | 71268IA0070003 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13276 | IA | BUCHANAN | Silver | CoOpportunity Health | 71268IA0070004 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13277 | IA | BUCHANAN | Silver | CoOpportunity Health | 71268IA0070005 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13278 | IA | BUCHANAN | Bronze | CoOpportunity Health | 71268IA0070006 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13279 | IA | BUCHANAN | Bronze | CoOpportunity Health | 71268IA0070007 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13280 | IA | BUCHANAN | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13281 | IA | BUENA VISTA | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13282 | IA | BUENA VISTA | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13283 | IA | BUENA VISTA | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13284 | IA | BUENA VISTA | Catastrophic | Coventry Health Car | 18973IA0250005 | Catastrophic 100% PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13285 | IA | BUENA VISTA | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13286 | IA | BUENA VISTA | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13287 | IA | BUENA VISTA | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13288 | IA | BUENA VISTA | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13289 | IA | BUENA VISTA | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13290 | IA | BUENA VISTA | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13291 | IA | BUENA VISTA | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13292 | IA | BUENA VISTA | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13293 | IA | BUENA VISTA | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13294 | IA | BUENA VISTA | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13295 | IA | BUENA VISTA | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13296 | IA | BUENA VISTA | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13297 | IA | BUENA VISTA | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13298 | IA | BUENA VISTA | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13299 | IA | BUENA VISTA | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13300 | IA | BUENA VISTA | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13301 | IA | BUENA VISTA | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13302 | IA | BUENA VISTA | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13303 | IA | BUTLER | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13304 | IA | BUTLER | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13305 | IA | BUTLER | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PO | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13306 | IA | BUTLER | Catastrophic | Coventry Health Car | 18973IA0250005 | Catastrophic 100% PO | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13307 | IA | BUTLER | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13308 | IA | BUTLER | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13309 | IA | BUTLER | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13310 | IA | BUTLER | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13311 | IA | BUTLER | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13312 | IA | BUTLER | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13313 | IA | BUTLER | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13314 | IA | BUTLER | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13315 | IA | BUTLER | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13316 | IA | BUTLER | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13317 | IA | BUTLER | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13318 | IA | BUTLER | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13319 | IA | BUTLER | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13320 | IA | BUTLER | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13321 | IA | BUTLER | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13322 | IA | BUTLER | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13323 | IA | BUTLER | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13324 | IA | BUTLER | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13325 | IA | BUTLER | Platinum | CoOpportunity Health | 71268IA0070001 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13326 | IA | BUTLER | Gold | CoOpportunity Health | 71268IA0070002 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13327 | IA | BUTLER | Silver | CoOpportunity Health | 71268IA0070003 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13328 | IA | BUTLER | Silver | CoOpportunity Health | 71268IA0070004 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13329 | IA | BUTLER | Silver | CoOpportunity Health | 71268IA0070005 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13330 | IA | BUTLER | Bronze | CoOpportunity Health | 71268IA0070006 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13331 | IA | BUTLER | Bronze | CoOpportunity Health | 71268IA0070007 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13332 | IA | BUTLER | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13333 | IA | CALHOUN | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13334 | IA | CALHOUN | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13335 | IA | CALHOUN | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13336 | IA | CALHOUN | Catastrophic | Coventry Health Car | 18973IA0250005 | Catastrophic 100% PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13337 | IA | CALHOUN | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13338 | IA | CALHOUN | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13339 | IA | CALHOUN | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13340 | IA | CALHOUN | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13341 | IA | CALHOUN | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13342 | IA | CALHOUN | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13343 | IA | CALHOUN | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13344 | IA | CALHOUN | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13345 | IA | CALHOUN | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13346 | IA | CALHOUN | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13347 | IA | CALHOUN | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13348 | IA | CALHOUN | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13349 | IA | CALHOUN | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13350 | IA | CALHOUN | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13351 | IA | CALHOUN | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13352 | IA | CALHOUN | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13353 | IA | CALHOUN | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13354 | IA | CALHOUN | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13355 | IA | CARROLL | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13356 | IA | CARROLL | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13357 | IA | CARROLL | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13358 | IA | CARROLL | Catastrophic | Coventry Health Car | 18973IA0250005 | Catastrophic 100% PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13359 | IA | CARROLL | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13360 | IA | CARROLL | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com | http://www.coventryhealthcareia.c1formularyhix.com |
| 13361 | IA | CARROLL | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13362 | IA | CARROLL | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |
| 13363 | IA | CARROLL | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.co |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | CARROLL | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CARROLL | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS EPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CASS | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS EPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CASS | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CASS | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CASS | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CASS | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CASS | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CASS | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS EPOS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CEDAR | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS EPOS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CEDAR | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CEDAR | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CEDAR | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CEDAR | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CEDAR | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CEDAR | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS EPOS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CERRO GORDO | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS EPOS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CERRO GORDO | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CERRO GORDO | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CERRO GORDO | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CERRO GORDO | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryor | http://www.coventryone.co | http://www.coventryhealthcare | www.c1formularyhix.com |
| IA | CERRO GORDO | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |
| IA | CERRO GORDO | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.co |

Note: This page is a single very wide spreadsheet. The trailing columns — Adult Dental, Child Dental, Premium Scenarios, Standard Plan Cost Sharing, 73 Percent Actuarial Value Silver Plan Cost Sharing, 87 Percent Actuarial Value Silver Plan Cost Sharing, and 94 Percent Actuarial Value Silver Plan Cost Sharing — are blank for all rows shown and are omitted below.

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Cust. Svc. Phone (Local) | Cust. Svc. Phone (Toll Free) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13466 | IA | CERRO GORDO | Catastro | Coventry Health Care | 18973IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13467 | IA | CHEROKEE | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13468 | IA | CHEROKEE | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13469 | IA | CHEROKEE | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13470 | IA | CHEROKEE | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13471 | IA | CHEROKEE | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible Only POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13472 | IA | CHEROKEE | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13473 | IA | CHEROKEE | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13474 | IA | CHEROKEE | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13475 | IA | CHEROKEE | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13476 | IA | CHEROKEE | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13477 | IA | CHEROKEE | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13478 | IA | CHEROKEE | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13479 | IA | CHEROKEE | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13480 | IA | CHEROKEE | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13481 | IA | CHEROKEE | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13482 | IA | CHEROKEE | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13483 | IA | CHEROKEE | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13484 | IA | CHEROKEE | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13485 | IA | CHEROKEE | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13486 | IA | CHEROKEE | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13487 | IA | CHEROKEE | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13488 | IA | CHEROKEE | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13489 | IA | CHEROKEE | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13490 | IA | CHEROKEE | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13491 | IA | CHEROKEE | Silver | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13492 | IA | CHEROKEE | Gold | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13493 | IA | CHEROKEE | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13494 | IA | CHEROKEE | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13495 | IA | CHEROKEE | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13496 | IA | CHEROKEE | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13497 | IA | CHICKASAW | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13498 | IA | CHICKASAW | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13499 | IA | CHICKASAW | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13500 | IA | CHICKASAW | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13501 | IA | CHICKASAW | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible Only POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13502 | IA | CHICKASAW | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13503 | IA | CHICKASAW | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13504 | IA | CHICKASAW | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13505 | IA | CHICKASAW | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13506 | IA | CHICKASAW | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13507 | IA | CHICKASAW | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13508 | IA | CHICKASAW | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13509 | IA | CHICKASAW | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13510 | IA | CHICKASAW | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13511 | IA | CHICKASAW | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13512 | IA | CHICKASAW | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13513 | IA | CHICKASAW | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13514 | IA | CHICKASAW | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13515 | IA | CHICKASAW | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13516 | IA | CHICKASAW | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13517 | IA | CHICKASAW | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13518 | IA | CHICKASAW | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13519 | IA | CHICKASAW | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13520 | IA | CHICKASAW | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13521 | IA | CHICKASAW | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13522 | IA | CHICKASAW | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13523 | IA | CHICKASAW | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13524 | IA | CHICKASAW | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13525 | IA | CHICKASAW | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13526 | IA | CHICKASAW | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13527 | IA | CLARKE | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13528 | IA | CLARKE | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13529 | IA | CLARKE | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13530 | IA | CLARKE | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13531 | IA | CLARKE | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible Only POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13532 | IA | CLARKE | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13533 | IA | CLARKE | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13534 | IA | CLARKE | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13535 | IA | CLARKE | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13536 | IA | CLARKE | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13537 | IA | CLARKE | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13538 | IA | CLARKE | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13539 | IA | CLARKE | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13540 | IA | CLARKE | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13541 | IA | CLARKE | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13542 | IA | CLARKE | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13543 | IA | CLARKE | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13544 | IA | CLARKE | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13545 | IA | CLARKE | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13546 | IA | CLARKE | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13547 | IA | CLARKE | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13548 | IA | CLARKE | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13549 | IA | CLARKE | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13550 | IA | CLAY | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13551 | IA | CLAY | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13552 | IA | CLAY | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13553 | IA | CLAY | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13554 | IA | CLAY | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible Only POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13555 | IA | CLAY | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 13556 | IA | CLAY | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13557 | IA | CLAY | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13558 | IA | CLAY | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13559 | IA | CLAY | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13560 | IA | CLAY | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13561 | IA | CLAY | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13562 | IA | CLAY | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13563 | IA | CLAY | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13564 | IA | CLAY | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13565 | IA | CLAY | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13566 | IA | CLAY | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 13567 | IA | CLAY | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |

Network / Plan Brochure / Summary of Benefits / Drug Formulary URL columns: Coventry rows reference http://ia.coventryone.com and http://www.coventryhealthcare.ctformularyhix.com; CoOportunity Health rows reference www.coopportunityhealth / http://www.coopportunityhealth.com family of URLs.

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Network URL | Adult Dental | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | CLAY | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAY | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAY | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAY | Gold | Avera Health Plans | 74980IA0020001 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | | |
| IA | CLAY | Gold | Avera Health Plans | 74980IA0020002 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | | X |
| IA | CLAY | Silver | Avera Health Plans | 74980IA0020004 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | | |
| IA | CLAY | Silver | Avera Health Plans | 74980IA0020005 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | | X |
| IA | CLAY | Silver | Avera Health Plans | 74980IA0020006 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | | |
| IA | CLAY | Bronze | Avera Health Plans | 74980IA0020007 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | | |
| IA | CLAY | Silver | Avera Health Plans | 74980IA0020008 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | | |
| IA | CLAY | Silver | Avera Health Plans | 74980IA0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | | X |
| IA | CLAY | Bronze | Avera Health Plans | 74980IA0020010 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | | |
| IA | CLAY | Silver | Avera Health Plans | 74980IA0020011 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | | |
| IA | CLAY | Platinum | Avera Health Plans | 74980IA0020012 | Avera MyPlan $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | | |
| IA | CLAY | Catastrophic | Avera Health Plans | 74980IA0020013 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org | | |
| IA | CLAYTON | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLAYTON | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLAYTON | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLAYTON | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLAYTON | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible Only | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLAYTON | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLAYTON | Platinum | Gundersen Health Pl | 27651IA0050001 | Platinum $1000 - 0% | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Platinum | Gundersen Health Pl | 27651IA0050002 | Platinum $500 - 20% | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Gold | Gundersen Health Pl | 27651IA0050003 | Gold $1500 - 30% | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Gold | Gundersen Health Pl | 27651IA0050004 | Gold $3500 - 0% | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Silver | Gundersen Health Pl | 27651IA0050005 | Silver $3500 - 20% | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Silver | Gundersen Health Pl | 27651IA0050006 | Silver $2500 - 50% | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Silver | Gundersen Health Pl | 27651IA0050007 | Silver $2500 - 20% | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Bronze | Gundersen Health Pl | 27651IA0050008 | Bronze $2500 - 50% | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Bronze | Gundersen Health Pl | 27651IA0050009 | Bronze $3500 - 30% | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Bronze | Gundersen Health Pl | 27651IA0050010 | Bronze $5500 - 20% | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Catastrophic | Gundersen Health Pl | 27651IA0050014 | Catastrophic $6,350 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Silver | Gundersen Health Pl | 27651IA0060001 | Silver HSA $3500 - 0% | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Silver | Gundersen Health Pl | 27651IA0060002 | Silver HSA $2000 - 5| POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Bronze | Gundersen Health Pl | 27651IA0060003 | Bronze HSA $2500 - | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Bronze | Gundersen Health Pl | 27651IA0060004 | Bronze HSA $5500 - | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Bronze | Gundersen Health Pl | 27651IA0060005 | Bronze HSA $4500 - | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | www.gundersenhealthplan.org | | |
| IA | CLAYTON | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Silver | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Bronze | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Catastrophic | CoOportunity Health | 71268IA0050009 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Platinum | CoOportunity Health | 71268IA0050010 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Gold | CoOportunity Health | 71268IA0050001 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLAYTON | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Gold | Coventry Health Care | 18973IA0220001 | Gold $5 Copay | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLINTON | Silver | Coventry Health Care | 18973IA0220002 | Silver $10 Copay | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLINTON | Bronze | Coventry Health Care | 18973IA0220003 | Bronze $10 Copay | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLINTON | Catastrophic | Coventry Health Care | 18973IA0220004 | Catastrophic 100% | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLINTON | Bronze | Coventry Health Care | 18973IA0220005 | Bronze Deductible Only | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLINTON | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLINTON | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLINTON | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLINTON | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLINTON | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible Only | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLINTON | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CLINTON | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Silver | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Bronze | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Catastrophic | CoOportunity Health | 71268IA0050009 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CLINTON | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity.org | | |
| IA | CRAWFORD | Gold | Coventry Health Care | 18973IA0220001 | Gold $5 Copay | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CRAWFORD | Silver | Coventry Health Care | 18973IA0220002 | Silver $10 Copay | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CRAWFORD | Bronze | Coventry Health Care | 18973IA0220003 | Bronze $10 Copay | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CRAWFORD | Catastrophic | Coventry Health Care | 18973IA0220004 | Catastrophic 100% | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |
| IA | CRAWFORD | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryone.com | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13670 | IA | CRAWFORD | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13671 | IA | CRAWFORD | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13672 | IA | CRAWFORD | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13673 | IA | CRAWFORD | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13674 | IA | CRAWFORD | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13675 | IA | CRAWFORD | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13676 | IA | CRAWFORD | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13677 | IA | CRAWFORD | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13678 | IA | CRAWFORD | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13679 | IA | CRAWFORD | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13680 | IA | CRAWFORD | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13681 | IA | CRAWFORD | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13682 | IA | CRAWFORD | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13683 | IA | CRAWFORD | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13684 | IA | CRAWFORD | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13685 | IA | CRAWFORD | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13686 | IA | CRAWFORD | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13687 | IA | CRAWFORD | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13688 | IA | CRAWFORD | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13689 | IA | CRAWFORD | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13690 | IA | CRAWFORD | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13691 | IA | CRAWFORD | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13692 | IA | CRAWFORD | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13693 | IA | CRAWFORD | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13694 | IA | DALLAS | Gold | Coventry Health Care | 18973IA0210001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryone.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13695 | IA | DALLAS | Silver | Coventry Health Care | 18973IA0210002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryone.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13696 | IA | DALLAS | Bronze | Coventry Health Care | 18973IA0210003 | Bronze $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryone.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13697 | IA | DALLAS | Catastrophic | Coventry Health Care | 18973IA0210004 | Catastrophic 100% PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13698 | IA | DALLAS | Bronze | Coventry Health Care | 18973IA0210005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13699 | IA | DALLAS | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13700 | IA | DALLAS | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13701 | IA | DALLAS | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13702 | IA | DALLAS | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13703 | IA | DALLAS | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13704 | IA | DALLAS | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13705 | IA | DALLAS | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13706 | IA | DALLAS | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13707 | IA | DALLAS | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13708 | IA | DALLAS | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13709 | IA | DALLAS | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13710 | IA | DALLAS | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13711 | IA | DALLAS | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13712 | IA | DALLAS | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13713 | IA | DALLAS | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13714 | IA | DALLAS | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13715 | IA | DALLAS | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13716 | IA | DALLAS | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13717 | IA | DALLAS | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13718 | IA | DALLAS | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13719 | IA | DALLAS | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13720 | IA | DALLAS | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13721 | IA | DALLAS | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13722 | IA | DALLAS | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13723 | IA | DALLAS | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13724 | IA | DALLAS | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13725 | IA | DALLAS | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13726 | IA | DALLAS | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13727 | IA | DALLAS | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13728 | IA | DALLAS | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13729 | IA | DAVIS | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13730 | IA | DAVIS | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13731 | IA | DAVIS | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PO | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13732 | IA | DAVIS | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PO | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13733 | IA | DAVIS | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13734 | IA | DAVIS | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13735 | IA | DAVIS | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13736 | IA | DAVIS | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13737 | IA | DAVIS | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13738 | IA | DAVIS | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13739 | IA | DAVIS | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13740 | IA | DAVIS | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13741 | IA | DAVIS | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13742 | IA | DAVIS | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13743 | IA | DAVIS | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13744 | IA | DAVIS | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13745 | IA | DAVIS | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13746 | IA | DAVIS | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13747 | IA | DAVIS | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13748 | IA | DAVIS | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13749 | IA | DAVIS | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13750 | IA | DAVIS | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13751 | IA | DAVIS | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13752 | IA | DAVIS | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13753 | IA | DAVIS | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13754 | IA | DAVIS | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13755 | IA | DAVIS | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13756 | IA | DAVIS | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13757 | IA | DAVIS | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13758 | IA | DAVIS | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13759 | IA | DECATUR | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13760 | IA | DECATUR | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13761 | IA | DECATUR | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13762 | IA | DECATUR | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13763 | IA | DECATUR | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13764 | IA | DECATUR | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryon.co | http://www.coventryone.co | http://www.coventryhealthcare.c | f1formularhix.com | | | | | | | |
| 13765 | IA | DECATUR | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13766 | IA | DECATUR | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13767 | IA | DECATUR | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13768 | IA | DECATUR | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13769 | IA | DECATUR | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13770 | IA | DECATUR | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13771 | IA | DECATUR | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |

| Row | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Cust. Svc Phone Local | Cust. Svc Phone Toll Free | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13772 | IA | DECATUR | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13773 | IA | DECATUR | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13774 | IA | DECATUR | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13775 | IA | DECATUR | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13776 | IA | DECATUR | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13777 | IA | DECATUR | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13778 | IA | DECATUR | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13779 | IA | DECATUR | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13780 | IA | DECATUR | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13781 | IA | DECATUR | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13782 | IA | DECATUR | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13783 | IA | DECATUR | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13784 | IA | DECATUR | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13785 | IA | DECATUR | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13786 | IA | DECATUR | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13787 | IA | DECATUR | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13788 | IA | DECATUR | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13789 | IA | DELAWARE | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13790 | IA | DELAWARE | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13791 | IA | DELAWARE | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13792 | IA | DELAWARE | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13793 | IA | DELAWARE | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13794 | IA | DELAWARE | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13795 | IA | DELAWARE | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13796 | IA | DELAWARE | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13797 | IA | DELAWARE | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13798 | IA | DELAWARE | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13799 | IA | DELAWARE | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13800 | IA | DELAWARE | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13801 | IA | DELAWARE | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13802 | IA | DELAWARE | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13803 | IA | DELAWARE | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13804 | IA | DELAWARE | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13805 | IA | DELAWARE | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13806 | IA | DELAWARE | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13807 | IA | DELAWARE | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13808 | IA | DELAWARE | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13809 | IA | DELAWARE | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13810 | IA | DELAWARE | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13811 | IA | DELAWARE | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13812 | IA | DELAWARE | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13813 | IA | DELAWARE | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13814 | IA | DELAWARE | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13815 | IA | DELAWARE | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13816 | IA | DELAWARE | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13817 | IA | DELAWARE | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13818 | IA | DELAWARE | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13819 | IA | DES MOINES | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13820 | IA | DES MOINES | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13821 | IA | DES MOINES | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13822 | IA | DES MOINES | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13823 | IA | DES MOINES | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13824 | IA | DES MOINES | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13825 | IA | DES MOINES | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13826 | IA | DES MOINES | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13827 | IA | DES MOINES | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13828 | IA | DES MOINES | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13829 | IA | DES MOINES | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13830 | IA | DES MOINES | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13831 | IA | DES MOINES | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13832 | IA | DES MOINES | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13833 | IA | DES MOINES | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13834 | IA | DES MOINES | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13835 | IA | DES MOINES | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13836 | IA | DES MOINES | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13837 | IA | DES MOINES | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13838 | IA | DES MOINES | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13839 | IA | DES MOINES | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13840 | IA | DES MOINES | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13841 | IA | DES MOINES | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13842 | IA | DES MOINES | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13843 | IA | DES MOINES | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13844 | IA | DES MOINES | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13845 | IA | DES MOINES | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13846 | IA | DES MOINES | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13847 | IA | DES MOINES | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13848 | IA | DES MOINES | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13849 | IA | DICKINSON | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13850 | IA | DICKINSON | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13851 | IA | DICKINSON | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13852 | IA | DICKINSON | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13853 | IA | DICKINSON | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13854 | IA | DICKINSON | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryh | http://ia.coventryone.con | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 13855 | IA | DICKINSON | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13856 | IA | DICKINSON | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13857 | IA | DICKINSON | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13858 | IA | DICKINSON | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13859 | IA | DICKINSON | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13860 | IA | DICKINSON | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13861 | IA | DICKINSON | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13862 | IA | DICKINSON | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13863 | IA | DICKINSON | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13864 | IA | DICKINSON | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13865 | IA | DICKINSON | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13866 | IA | DICKINSON | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13867 | IA | DICKINSON | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13868 | IA | DICKINSON | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13869 | IA | DICKINSON | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13870 | IA | DICKINSON | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealt | www.cooportunityhealth.cor | |
| 13871 | IA | DICKINSON | Gold | Avera Health Plans, | 74980IA0020003 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org/ | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |
| 13872 | IA | DICKINSON | Silver | Avera Health Plans, | 74980IA0020004 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org/ | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | X |
| 13873 | IA | DICKINSON | Silver | Avera Health Plans, | 74980IA0020004 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | www.Avera.org/ | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 13874 | IA | DICKINSON | Silver | Avera Health Plans, I | 74980IA0020005 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 13875 | IA | DICKINSON | Silver | Avera Health Plans, I | 74980IA0020006 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13876 | IA | DICKINSON | Bronze | Avera Health Plans, I | 74980IA0020007 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13877 | IA | DICKINSON | Silver | Avera Health Plans, I | 74980IA0020008 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13878 | IA | DICKINSON | Silver | Avera Health Plans, I | 74980IA0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 13879 | IA | DICKINSON | Bronze | Avera Health Plans, I | 74980IA0020010 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13880 | IA | DICKINSON | Silver | Avera Health Plans, I | 74980IA0020011 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13881 | IA | DICKINSON | Platinum | Avera Health Plans, I | 74980IA0020012 | Avera MyPlan $250 / | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13882 | IA | DICKINSON | Catastro | Avera Health Plans, I | 74980IA0020013 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13883 | IA | DUBUQUE | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS F | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13884 | IA | DUBUQUE | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13885 | IA | DUBUQUE | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13886 | IA | DUBUQUE | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13887 | IA | DUBUQUE | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13888 | IA | DUBUQUE | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13889 | IA | DUBUQUE | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13890 | IA | DUBUQUE | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13891 | IA | DUBUQUE | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13892 | IA | DUBUQUE | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13893 | IA | DUBUQUE | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13894 | IA | DUBUQUE | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13895 | IA | DUBUQUE | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13896 | IA | DUBUQUE | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13897 | IA | DUBUQUE | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13898 | IA | DUBUQUE | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13899 | IA | DUBUQUE | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13900 | IA | DUBUQUE | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13901 | IA | DUBUQUE | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13902 | IA | DUBUQUE | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13903 | IA | DUBUQUE | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13904 | IA | DUBUQUE | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13905 | IA | DUBUQUE | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13906 | IA | DUBUQUE | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13907 | IA | DUBUQUE | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13908 | IA | DUBUQUE | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13909 | IA | DUBUQUE | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13910 | IA | DUBUQUE | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13911 | IA | DUBUQUE | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13912 | IA | DUBUQUE | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13913 | IA | EMMET | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS F | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13914 | IA | EMMET | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13915 | IA | EMMET | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PO | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13916 | IA | EMMET | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PO | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13917 | IA | EMMET | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13918 | IA | EMMET | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13919 | IA | EMMET | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13920 | IA | EMMET | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13921 | IA | EMMET | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13922 | IA | EMMET | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13923 | IA | EMMET | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13924 | IA | EMMET | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13925 | IA | EMMET | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13926 | IA | EMMET | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13927 | IA | EMMET | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13928 | IA | EMMET | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13929 | IA | EMMET | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13930 | IA | EMMET | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13931 | IA | EMMET | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13932 | IA | EMMET | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13933 | IA | EMMET | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13934 | IA | EMMET | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13935 | IA | EMMET | Gold | Avera Health Plans, I | 74980IA0020001 | Avera MyPlan $1,500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13936 | IA | EMMET | Gold | Avera Health Plans, I | 74980IA0020002 | Avera MyPlan $1,500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 13937 | IA | EMMET | Silver | Avera Health Plans, I | 74980IA0020004 | Avera MyPlan $2,500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13938 | IA | EMMET | Silver | Avera Health Plans, I | 74980IA0020005 | Avera MyPlan $2,500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 13939 | IA | EMMET | Silver | Avera Health Plans, I | 74980IA0020006 | Avera MyPlan H.S.A. | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13940 | IA | EMMET | Bronze | Avera Health Plans, I | 74980IA0020007 | Avera MyPlan $5,000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13941 | IA | EMMET | Silver | Avera Health Plans, I | 74980IA0020008 | Avera MyPlan $2,500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13942 | IA | EMMET | Silver | Avera Health Plans, I | 74980IA0020009 | Avera MyPlan $2,500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| 13943 | IA | EMMET | Bronze | Avera Health Plans, I | 74980IA0020010 | Avera MyPlan $6,000 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13944 | IA | EMMET | Silver | Avera Health Plans, I | 74980IA0020011 | Avera MyPlan $1,500 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13945 | IA | EMMET | Platinum | Avera Health Plans, I | 74980IA0020012 | Avera MyPlan $250 / | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13946 | IA | EMMET | Catastro | Avera Health Plans, I | 74980IA0020013 | Avera MyPlan $6,350 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org/Pr | www.Avera.org/PlanBrochu | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| 13947 | IA | FAYETTE | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS F | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13948 | IA | FAYETTE | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13949 | IA | FAYETTE | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PO | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13950 | IA | FAYETTE | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PO | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13951 | IA | FAYETTE | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13952 | IA | FAYETTE | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 13953 | IA | FAYETTE | Platinum | Gundersen Health Pl | 27651IA0050001 | Platinum $1000 - 0% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13954 | IA | FAYETTE | Platinum | Gundersen Health Pl | 27651IA0050002 | Platinum $500 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13955 | IA | FAYETTE | Gold | Gundersen Health Pl | 27651IA0050003 | Gold $1500 - 30% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13956 | IA | FAYETTE | Gold | Gundersen Health Pl | 27651IA0050004 | Gold $3500 - 0% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13957 | IA | FAYETTE | Silver | Gundersen Health Pl | 27651IA0050005 | Silver $3500 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13958 | IA | FAYETTE | Silver | Gundersen Health Pl | 27651IA0050006 | Silver $2500 - 50% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13959 | IA | FAYETTE | Silver | Gundersen Health Pl | 27651IA0050007 | Silver $2500 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13960 | IA | FAYETTE | Bronze | Gundersen Health Pl | 27651IA0050008 | Bronze $2500 - 50% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13961 | IA | FAYETTE | Bronze | Gundersen Health Pl | 27651IA0050009 | Bronze $3500 - 30% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13962 | IA | FAYETTE | Bronze | Gundersen Health Pl | 27651IA0050010 | Bronze $5500 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13963 | IA | FAYETTE | Catastro | Gundersen Health Pl | 27651IA0050014 | Catastrophic $6,350 - | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13964 | IA | FAYETTE | Silver | Gundersen Health Pl | 27651IA0060001 | Silver HSA $3500 - 0% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13965 | IA | FAYETTE | Silver | Gundersen Health Pl | 27651IA0060002 | Silver HSA $2000 - 50 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13966 | IA | FAYETTE | Bronze | Gundersen Health Pl | 27651IA0060003 | Bronze HSA $2500 - 5 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13967 | IA | FAYETTE | Bronze | Gundersen Health Pl | 27651IA0060004 | Bronze HSA $5500 - ( | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13968 | IA | FAYETTE | Bronze | Gundersen Health Pl | 27651IA0060005 | Bronze HSA $4500 - 2 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 13969 | IA | FAYETTE | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13970 | IA | FAYETTE | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13971 | IA | FAYETTE | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13972 | IA | FAYETTE | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13973 | IA | FAYETTE | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13974 | IA | FAYETTE | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 13975 | IA | FAYETTE | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13976 | IA | FAYETTE | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13977 | IA | FAYETTE | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13978 | IA | FAYETTE | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13979 | IA | FAYETTE | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13980 | IA | FAYETTE | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13981 | IA | FAYETTE | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13982 | IA | FAYETTE | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13983 | IA | FAYETTE | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13984 | IA | FAYETTE | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13985 | IA | FLOYD | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 13986 | IA | FLOYD | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 13987 | IA | FLOYD | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 13988 | IA | FLOYD | Catastro | Coventry Health Care | 18973IA0250005 | Catastrophic 100% PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 13989 | IA | FLOYD | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 13990 | IA | FLOYD | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 13991 | IA | FLOYD | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13992 | IA | FLOYD | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13993 | IA | FLOYD | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13994 | IA | FLOYD | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13995 | IA | FLOYD | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13996 | IA | FLOYD | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13997 | IA | FLOYD | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13998 | IA | FLOYD | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 13999 | IA | FLOYD | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14000 | IA | FLOYD | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14001 | IA | FLOYD | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14002 | IA | FLOYD | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14003 | IA | FLOYD | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14004 | IA | FLOYD | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14005 | IA | FLOYD | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14006 | IA | FLOYD | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14007 | IA | FLOYD | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14008 | IA | FLOYD | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14009 | IA | FLOYD | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14010 | IA | FLOYD | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14011 | IA | FLOYD | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14012 | IA | FLOYD | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14013 | IA | FLOYD | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14014 | IA | FLOYD | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14015 | IA | FRANKLIN | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14016 | IA | FRANKLIN | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14017 | IA | FRANKLIN | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay POS POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14018 | IA | FRANKLIN | Catastro | Coventry Health Care | 18973IA0250005 | Catastrophic 76 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14019 | IA | FRANKLIN | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14020 | IA | FRANKLIN | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14021 | IA | FRANKLIN | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14022 | IA | FRANKLIN | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14023 | IA | FRANKLIN | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14024 | IA | FRANKLIN | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14025 | IA | FRANKLIN | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14026 | IA | FRANKLIN | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14027 | IA | FRANKLIN | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14028 | IA | FRANKLIN | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14029 | IA | FRANKLIN | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14030 | IA | FRANKLIN | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14031 | IA | FRANKLIN | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14032 | IA | FRANKLIN | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14033 | IA | FRANKLIN | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14034 | IA | FRANKLIN | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14035 | IA | FRANKLIN | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14036 | IA | FRANKLIN | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14037 | IA | FRANKLIN | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14038 | IA | FRANKLIN | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14039 | IA | FRANKLIN | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14040 | IA | FRANKLIN | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14041 | IA | FRANKLIN | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14042 | IA | FRANKLIN | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14043 | IA | FRANKLIN | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14044 | IA | FRANKLIN | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14045 | IA | FREMONT | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14046 | IA | FREMONT | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14047 | IA | FREMONT | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14048 | IA | FREMONT | Catastro | Coventry Health Care | 18973IA0250005 | Catastrophic 100% POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14049 | IA | FREMONT | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14050 | IA | FREMONT | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14051 | IA | FREMONT | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14052 | IA | FREMONT | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14053 | IA | FREMONT | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14054 | IA | FREMONT | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14055 | IA | FREMONT | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14056 | IA | FREMONT | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14057 | IA | FREMONT | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14058 | IA | FREMONT | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14059 | IA | FREMONT | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14060 | IA | FREMONT | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14061 | IA | FREMONT | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14062 | IA | FREMONT | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14067 | IA | GREENE | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14068 | IA | GREENE | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14069 | IA | GREENE | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay POS POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14070 | IA | GREENE | Catastro | Coventry Health Care | 18973IA0250005 | Catastrophic 100% POS POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14071 | IA | GREENE | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14072 | IA | GREENE | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventry | http://www.coventryone.co | http://www.coventryhealthcare.c | formularyhix.com | | | | | | | |
| 14073 | IA | GREENE | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14074 | IA | GREENE | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14075 | IA | GREENE | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14076 | IA | GREENE | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 14077 | IA | GREENE | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | GREENE | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Catastro | CoOpportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Catastro | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Platinum | CoOpportunity Health | 71268IA0070001 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Gold | CoOpportunity Health | 71268IA0070002 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Silver | CoOpportunity Health | 71268IA0070003 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Gold | CoOpportunity Health | 71268IA0070004 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Silver | CoOpportunity Health | 71268IA0070005 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Bronze | CoOpportunity Health | 71268IA0070006 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Bronze | CoOpportunity Health | 71268IA0070007 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GREENE | Catastro | CoOpportunity Health | 71268IA0070008 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | GRUNDY | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | GRUNDY | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | GRUNDY | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | GRUNDY | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | GRUNDY | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | GRUNDY | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Catastro | CoOpportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Catastro | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Platinum | CoOpportunity Health | 71268IA0070001 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Gold | CoOpportunity Health | 71268IA0070002 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Silver | CoOpportunity Health | 71268IA0070003 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Gold | CoOpportunity Health | 71268IA0070004 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Silver | CoOpportunity Health | 71268IA0070005 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Bronze | CoOpportunity Health | 71268IA0070006 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Bronze | CoOpportunity Health | 71268IA0070007 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GRUNDY | Catastro | CoOpportunity Health | 71268IA0070008 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS P | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | GUTHRIE | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | GUTHRIE | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | GUTHRIE | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | GUTHRIE | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | GUTHRIE | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | GUTHRIE | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Catastro | CoOpportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Catastro | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Platinum | CoOpportunity Health | 71268IA0070001 | CoOportunity Preferre EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Gold | CoOpportunity Health | 71268IA0070002 | CoOportunity Preferre EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Silver | CoOpportunity Health | 71268IA0070003 | CoOportunity Preferre EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Gold | CoOpportunity Health | 71268IA0070004 | CoOportunity Preferre EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Silver | CoOpportunity Health | 71268IA0070005 | CoOportunity Preferre EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Bronze | CoOpportunity Health | 71268IA0070006 | CoOportunity Preferre EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Bronze | CoOpportunity Health | 71268IA0070007 | CoOportunity Preferre EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | GUTHRIE | Catastro | CoOpportunity Health | 71268IA0070008 | CoOportunity Preferre EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS P | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | HAMILTON | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | HAMILTON | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | HAMILTON | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | HAMILTON | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | HAMILTON | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| IA | HAMILTON | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Catastro | CoOpportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Catastro | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Platinum | CoOpportunity Health | 71268IA0070001 | CoOportunity Preferre EPO | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | HAMILTON | Gold | CoOpportunity Health | 71268A0070002 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Silver | CoOpportunity Health | 71268A0070003 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Gold | CoOpportunity Health | 71268A0070004 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Silver | CoOpportunity Health | 71268A0070005 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Bronze | CoOpportunity Health | 71268A0070006 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Bronze | CoOpportunity Health | 71268A0070007 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HAMILTON | Catastro | CoOpportunity Health | 71268A0070008 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Gold | Coventry Health Care | 18973A0250001 | Gold $5 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HANCOCK | Silver | Coventry Health Care | 18973A0250002 | Silver $10 Copay PO POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HANCOCK | Bronze | Coventry Health Care | 18973A0250003 | Bronze $10 Copay PC POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HANCOCK | Catastro | Coventry Health Care | 18973A0250004 | Catastrophic 100% PC POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HANCOCK | Bronze | Coventry Health Care | 18973A0250005 | Bronze Deductible On POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HANCOCK | Silver | Coventry Health Care | 18973A0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HANCOCK | Platinum | CoOpportunity Health | 71268A0050001 | CoOpportunity Premier PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Gold | CoOpportunity Health | 71268A0050002 | CoOpportunity Premier PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Gold | CoOpportunity Health | 71268A0050003 | CoOpportunity Premier PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Silver | CoOpportunity Health | 71268A0050004 | CoOpportunity Premier PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Silver | CoOpportunity Health | 71268A0050005 | CoOpportunity Premier PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Bronze | CoOpportunity Health | 71268A0050006 | CoOpportunity Premier PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Bronze | CoOpportunity Health | 71268A0050007 | CoOpportunity Premier PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Catastro | CoOpportunity Health | 71268A0050008 | CoOpportunity Premier PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Platinum | CoOpportunity Health | 71268A0060001 | CoOpportunity Choice PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Gold | CoOpportunity Health | 71268A0060002 | CoOpportunity Choice PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Silver | CoOpportunity Health | 71268A0060003 | CoOpportunity Choice PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Silver | CoOpportunity Health | 71268A0060005 | CoOpportunity Choice PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Bronze | CoOpportunity Health | 71268A0060006 | CoOpportunity Choice PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Bronze | CoOpportunity Health | 71268A0060007 | CoOpportunity Choice PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Catastro | CoOpportunity Health | 71268A0060008 | CoOpportunity Choice PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Platinum | CoOpportunity Health | 71268A0070001 | CoOpportunity Preferre EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Gold | CoOpportunity Health | 71268A0070002 | CoOpportunity Preferre EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Silver | CoOpportunity Health | 71268A0070003 | CoOpportunity Preferre EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Gold | CoOpportunity Health | 71268A0070004 | CoOpportunity Preferre EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Silver | CoOpportunity Health | 71268A0070005 | CoOpportunity Preferre EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Bronze | CoOpportunity Health | 71268A0070006 | CoOpportunity Preferre EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Bronze | CoOpportunity Health | 71268A0070007 | CoOpportunity Preferre EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HANCOCK | Catastro | CoOpportunity Health | 71268A0070008 | CoOpportunity Preferre EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Gold | Coventry Health Care | 18973A0250001 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HARDIN | Silver | Coventry Health Care | 18973A0250002 | Silver $10 Copay PO POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HARDIN | Bronze | Coventry Health Care | 18973A0250003 | Bronze $10 Copay PC POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HARDIN | Catastro | Coventry Health Care | 18973A0250004 | Catastrophic 100% PC POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HARDIN | Bronze | Coventry Health Care | 18973A0250005 | Bronze Deductible On POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HARDIN | Silver | Coventry Health Care | 18973A0330001 | Silver POS IHAWP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HARDIN | Platinum | CoOpportunity Health | 71268A0050001 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Gold | CoOpportunity Health | 71268A0050002 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Gold | CoOpportunity Health | 71268A0050003 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Silver | CoOpportunity Health | 71268A0050004 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Silver | CoOpportunity Health | 71268A0050005 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Bronze | CoOpportunity Health | 71268A0050006 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Bronze | CoOpportunity Health | 71268A0050007 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Catastro | CoOpportunity Health | 71268A0050008 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Platinum | CoOpportunity Health | 71268A0060001 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Gold | CoOpportunity Health | 71268A0060002 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Gold | CoOpportunity Health | 71268A0060003 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Silver | CoOpportunity Health | 71268A0060004 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Silver | CoOpportunity Health | 71268A0060005 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Bronze | CoOpportunity Health | 71268A0060006 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Bronze | CoOpportunity Health | 71268A0060007 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Catastro | CoOpportunity Health | 71268A0060008 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Platinum | CoOpportunity Health | 71268A0070001 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Gold | CoOpportunity Health | 71268A0070002 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Silver | CoOpportunity Health | 71268A0070003 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Gold | CoOpportunity Health | 71268A0070004 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Silver | CoOpportunity Health | 71268A0070005 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Bronze | CoOpportunity Health | 71268A0070006 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Bronze | CoOpportunity Health | 71268A0070007 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARDIN | Catastro | CoOpportunity Health | 71268A0070008 | CoOpportunity Preferre EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Gold | Coventry Health Care | 18973A0250001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HARRISON | Silver | Coventry Health Care | 18973A0250002 | Silver $10 Copay PO POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HARRISON | Bronze | Coventry Health Care | 18973A0250003 | Bronze $10 Copay PC POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HARRISON | Catastro | Coventry Health Care | 18973A0250004 | Catastrophic 100% PC POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HARRISON | Bronze | Coventry Health Care | 18973A0250005 | Bronze Deductible On POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HARRISON | Silver | Coventry Health Care | 18973A0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HARRISON | Platinum | CoOpportunity Health | 71268A0050001 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Gold | CoOpportunity Health | 71268A0050002 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Gold | CoOpportunity Health | 71268A0050003 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Silver | CoOpportunity Health | 71268A0050004 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Silver | CoOpportunity Health | 71268A0050005 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Bronze | CoOpportunity Health | 71268A0050006 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Bronze | CoOpportunity Health | 71268A0050007 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Catastro | CoOpportunity Health | 71268A0050008 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Platinum | CoOpportunity Health | 71268A0060001 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Gold | CoOpportunity Health | 71268A0060002 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Gold | CoOpportunity Health | 71268A0060003 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Silver | CoOpportunity Health | 71268A0060004 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Silver | CoOpportunity Health | 71268A0060005 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Bronze | CoOpportunity Health | 71268A0060006 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Bronze | CoOpportunity Health | 71268A0060007 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Catastro | CoOpportunity Health | 71268A0060008 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Platinum | CoOpportunity Health | 71268A0070001 | CoOpportunity Preferre EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Gold | CoOpportunity Health | 71268A0070002 | CoOpportunity Preferre EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Silver | CoOpportunity Health | 71268A0070003 | CoOpportunity Preferre EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Gold | CoOpportunity Health | 71268A0070004 | CoOpportunity Preferre EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Silver | CoOpportunity Health | 71268A0070005 | CoOpportunity Preferre EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Bronze | CoOpportunity Health | 71268A0070006 | CoOpportunity Preferre EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Bronze | CoOpportunity Health | 71268A0070007 | CoOpportunity Preferre EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HARRISON | Catastro | CoOpportunity Health | 71268A0070008 | CoOpportunity Preferre EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | HENRY | Gold | Coventry Health Care | 18973A0250001 | Gold $5 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HENRY | Silver | Coventry Health Care | 18973A0250002 | Silver $10 Copay PO POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HENRY | Bronze | Coventry Health Care | 18973A0250003 | Bronze $10 Copay PC POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HENRY | Catastro | Coventry Health Care | 18973A0250004 | Catastrophic 100% PC POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | HENRY | Bronze | Coventry Health Care | 18973A0250005 | Bronze Deductible On POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14282 | IA | HENRY | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14283 | IA | HENRY | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14284 | IA | HENRY | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14285 | IA | HENRY | Silver | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14286 | IA | HENRY | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14287 | IA | HENRY | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14288 | IA | HENRY | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14289 | IA | HENRY | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14290 | IA | HENRY | Catastrc | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14291 | IA | HENRY | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14292 | IA | HENRY | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14293 | IA | HENRY | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14294 | IA | HENRY | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14295 | IA | HENRY | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14296 | IA | HENRY | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14297 | IA | HENRY | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14298 | IA | HENRY | Catastrc | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14299 | IA | HENRY | Platinum | CoOpportunity Health | 71268IA0070001 | CoOpportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14300 | IA | HENRY | Gold | CoOpportunity Health | 71268IA0070002 | CoOpportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14301 | IA | HENRY | Silver | CoOpportunity Health | 71268IA0070003 | CoOpportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14302 | IA | HENRY | Gold | CoOpportunity Health | 71268IA0070004 | CoOpportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14303 | IA | HENRY | Silver | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14304 | IA | HENRY | Bronze | CoOpportunity Health | 71268IA0070006 | CoOpportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14305 | IA | HENRY | Bronze | CoOpportunity Health | 71268IA0070007 | CoOpportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14306 | IA | HENRY | Catastrc | CoOpportunity Health | 71268IA0070008 | CoOpportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14307 | IA | HOWARD | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS EPOS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14308 | IA | HOWARD | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay POS POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14309 | IA | HOWARD | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14310 | IA | HOWARD | Catastrc | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14311 | IA | HOWARD | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14312 | IA | HOWARD | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14313 | IA | HOWARD | Platinum | Gundersen Health Pl | 27651IA0050001 | Platinum $1000 - 0% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14314 | IA | HOWARD | Platinum | Gundersen Health Pl | 27651IA0050002 | Platinum $600 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14315 | IA | HOWARD | Gold | Gundersen Health Pl | 27651IA0050003 | Gold $1500 - 30% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14316 | IA | HOWARD | Gold | Gundersen Health Pl | 27651IA0050004 | Gold $3500 - 0% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14317 | IA | HOWARD | Silver | Gundersen Health Pl | 27651IA0050005 | Silver $3500 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14318 | IA | HOWARD | Silver | Gundersen Health Pl | 27651IA0050006 | Silver $2500 - 50% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14319 | IA | HOWARD | Silver | Gundersen Health Pl | 27651IA0050007 | Silver $2500 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14320 | IA | HOWARD | Bronze | Gundersen Health Pl | 27651IA0050008 | Bronze $2500 - 50% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14321 | IA | HOWARD | Bronze | Gundersen Health Pl | 27651IA0050009 | Bronze $3500 - 30% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14322 | IA | HOWARD | Bronze | Gundersen Health Pl | 27651IA0050010 | Bronze $5500 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14323 | IA | HOWARD | Catastrc | Gundersen Health Pl | 27651IA0050014 | Catastrophic $6,350 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14324 | IA | HOWARD | Silver | Gundersen Health Pl | 27651IA0060001 | Silver HSA $3500 - 0 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14325 | IA | HOWARD | Silver | Gundersen Health Pl | 27651IA0060002 | Silver HSA $2000 - 5 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14326 | IA | HOWARD | Bronze | Gundersen Health Pl | 27651IA0060003 | Bronze HSA $2500 - 0 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14327 | IA | HOWARD | Bronze | Gundersen Health Pl | 27651IA0060004 | Bronze HSA $5500 - 0 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14328 | IA | HOWARD | Bronze | Gundersen Health Pl | 27651IA0060005 | Bronze HSA $5500 - POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch http://secure.gundersenhealth http://www.gundersenhealth | | | | | | | | | |
| 14329 | IA | HOWARD | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14330 | IA | HOWARD | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14331 | IA | HOWARD | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14332 | IA | HOWARD | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14333 | IA | HOWARD | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14334 | IA | HOWARD | Silver | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14335 | IA | HOWARD | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14336 | IA | HOWARD | Bronze | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14337 | IA | HOWARD | Catastrc | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14338 | IA | HOWARD | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14339 | IA | HOWARD | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14340 | IA | HOWARD | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14341 | IA | HOWARD | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14342 | IA | HOWARD | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14343 | IA | HOWARD | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14344 | IA | HOWARD | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14345 | IA | HOWARD | Catastrc | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14346 | IA | HOWARD | Gold | CoOpportunity Health | 71268IA0070002 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14347 | IA | HOWARD | Silver | CoOpportunity Health | 71268IA0070003 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14348 | IA | HOWARD | Silver | CoOpportunity Health | 71268IA0070004 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14349 | IA | HOWARD | Silver | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14350 | IA | HOWARD | Bronze | CoOpportunity Health | 71268IA0070006 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14351 | IA | HOWARD | Bronze | CoOpportunity Health | 71268IA0070007 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14352 | IA | HOWARD | Catastrc | CoOpportunity Health | 71268IA0070008 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14353 | IA | HUMBOLDT | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS EPOS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14354 | IA | HUMBOLDT | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay POS POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14355 | IA | HUMBOLDT | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14356 | IA | HUMBOLDT | Catastrc | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14357 | IA | HUMBOLDT | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14358 | IA | HUMBOLDT | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14359 | IA | HUMBOLDT | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14360 | IA | HUMBOLDT | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14361 | IA | HUMBOLDT | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14362 | IA | HUMBOLDT | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14363 | IA | HUMBOLDT | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14364 | IA | HUMBOLDT | Silver | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14365 | IA | HUMBOLDT | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14366 | IA | HUMBOLDT | Bronze | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14367 | IA | HUMBOLDT | Catastrc | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14368 | IA | HUMBOLDT | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14369 | IA | HUMBOLDT | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14370 | IA | HUMBOLDT | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14371 | IA | HUMBOLDT | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14372 | IA | HUMBOLDT | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14373 | IA | HUMBOLDT | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14374 | IA | HUMBOLDT | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.http://www.cooportunityhealthwww.cooportunityhealth.cor | | | | | | | | | |
| 14375 | IA | IDA | Gold | Coventry Health Car | 18973IA0190001 | Gold $5 Copay POS EPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14376 | IA | IDA | Silver | Coventry Health Car | 18973IA0190002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14377 | IA | IDA | Bronze | Coventry Health Car | 18973IA0190003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14378 | IA | IDA | Catastrc | Coventry Health Car | 18973IA0190004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14379 | IA | IDA | Bronze | Coventry Health Car | 18973IA0190005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14380 | IA | IDA | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS EPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14381 | IA | IDA | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14382 | IA | IDA | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |
| 14383 | IA | IDA | Catastrc | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryhttp://www.coventryone.cohttp://www.coventryhealthcarwww.c1formularyhix.com | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | IDA | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | IDA | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | IDA | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IDA | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | IOWA | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | IOWA | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | IOWA | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | IOWA | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | IOWA | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | IOWA | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | IOWA | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JACKSON | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JACKSON | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JACKSON | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JACKSON | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JACKSON | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JACKSON | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JACKSON | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JASPER | Gold | Coventry Health Car | 18973IA0210001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JASPER | Silver | Coventry Health Car | 18973IA0210002 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JASPER | Bronze | Coventry Health Car | 18973IA0210003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JASPER | Catastro | Coventry Health Car | 18973IA0210004 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JASPER | Bronze | Coventry Health Car | 18973IA0210005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JASPER | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JASPER | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JASPER | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JASPER | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JASPER | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JASPER | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | |
| IA | JASPER | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JASPER | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JASPER | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |
| IA | JASPER | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.ht | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | JASPER | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Catastro | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Gold | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity PreferrEPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity PreferrEPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity PreferrEPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity PreferrEPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity PreferrEPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity PreferrEPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity PreferrEPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JASPER | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity PreferrEPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS P | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JEFFERSON | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JEFFERSON | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JEFFERSON | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JEFFERSON | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JEFFERSON | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JEFFERSON | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity PreferrEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity PreferrEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity PreferrEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity PreferrEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity PreferrEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity PreferrEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity PreferrEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JEFFERSON | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity PreferrEPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS P | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JOHNSON | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JOHNSON | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JOHNSON | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JOHNSON | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JOHNSON | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JOHNSON | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity PreferrEPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity PreferrEPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity PreferrEPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity PreferrEPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity PreferrEPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity PreferrEPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity PreferrEPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JOHNSON | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity PreferrEPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS P | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JONES | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JONES | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JONES | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JONES | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JONES | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.co... | http://www.coventryhealthcar... | www.ctformularyhix.com | | | | | | | | |
| IA | JONES | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |
| IA | JONES | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity PreferrEPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity... | http://www.cooportunityheal... | http://www.cooportunity... | www.cooportunityhealth.co... | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14588 | IA | JONES | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14589 | IA | JONES | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14590 | IA | JONES | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14591 | IA | JONES | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14592 | IA | JONES | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14593 | IA | JONES | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14594 | IA | JONES | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14595 | IA | KEOKUK | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14596 | IA | KEOKUK | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14597 | IA | KEOKUK | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14598 | IA | KEOKUK | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14599 | IA | KEOKUK | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14600 | IA | KEOKUK | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14601 | IA | KEOKUK | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14602 | IA | KEOKUK | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14603 | IA | KEOKUK | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14604 | IA | KEOKUK | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14605 | IA | KEOKUK | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14606 | IA | KEOKUK | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14607 | IA | KEOKUK | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14608 | IA | KEOKUK | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14609 | IA | KEOKUK | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14610 | IA | KEOKUK | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14611 | IA | KEOKUK | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14612 | IA | KEOKUK | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14613 | IA | KEOKUK | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14614 | IA | KEOKUK | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14615 | IA | KEOKUK | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14616 | IA | KEOKUK | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14617 | IA | KEOKUK | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14618 | IA | KEOKUK | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14619 | IA | KEOKUK | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14620 | IA | KEOKUK | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14621 | IA | KEOKUK | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14622 | IA | KEOKUK | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14623 | IA | KEOKUK | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14624 | IA | KEOKUK | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14625 | IA | KOSSUTH | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14626 | IA | KOSSUTH | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14627 | IA | KOSSUTH | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14628 | IA | KOSSUTH | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14629 | IA | KOSSUTH | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14630 | IA | KOSSUTH | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14631 | IA | KOSSUTH | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14632 | IA | KOSSUTH | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14633 | IA | KOSSUTH | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14634 | IA | KOSSUTH | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14635 | IA | KOSSUTH | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14636 | IA | KOSSUTH | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14637 | IA | KOSSUTH | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14638 | IA | KOSSUTH | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14639 | IA | KOSSUTH | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14640 | IA | KOSSUTH | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14641 | IA | KOSSUTH | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14642 | IA | KOSSUTH | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14643 | IA | KOSSUTH | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14644 | IA | KOSSUTH | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14645 | IA | KOSSUTH | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14646 | IA | KOSSUTH | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14647 | IA | KOSSUTH | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferre | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14648 | IA | KOSSUTH | Gold | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14649 | IA | KOSSUTH | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14650 | IA | KOSSUTH | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14651 | IA | KOSSUTH | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14652 | IA | KOSSUTH | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14653 | IA | KOSSUTH | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14654 | IA | LEE | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14655 | IA | LEE | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14656 | IA | LEE | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14657 | IA | LEE | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14658 | IA | LEE | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14659 | IA | LEE | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14660 | IA | LEE | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14661 | IA | LEE | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14662 | IA | LEE | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14663 | IA | LEE | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14664 | IA | LEE | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14665 | IA | LEE | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14666 | IA | LEE | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14667 | IA | LEE | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14668 | IA | LEE | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14669 | IA | LEE | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14670 | IA | LEE | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14671 | IA | LEE | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14672 | IA | LEE | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14673 | IA | LEE | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14674 | IA | LEE | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14675 | IA | LEE | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14676 | IA | LEE | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14677 | IA | LEE | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14678 | IA | LEE | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14679 | IA | LEE | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14680 | IA | LEE | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14681 | IA | LEE | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14682 | IA | LEE | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14683 | IA | LEE | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth | www.cooportunityhealth.cor |
| 14684 | IA | LINN | Gold | Coventry Health Care | 18973IA0220001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14685 | IA | LINN | Silver | Coventry Health Care | 18973IA0220002 | Silver $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14686 | IA | LINN | Bronze | Coventry Health Care | 18973IA0220003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14687 | IA | LINN | Catastro | Coventry Health Care | 18973IA0220004 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |
| 14688 | IA | LINN | Bronze | Coventry Health Care | 18973IA0220005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ct1formularyhix.com |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | LINN | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LINN | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LINN | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LINN | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% P | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LINN | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LINN | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LINN | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Gold | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Silver | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Catastro | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Platinum | CoOpportunity Health | 71268IA0070001 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Gold | CoOpportunity Health | 71268IA0070002 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Silver | CoOpportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Gold | CoOpportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Silver | CoOpportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Bronze | CoOpportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Bronze | CoOpportunity Health | 71268IA0070007 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LINN | Catastro | CoOpportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LOUISA | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LOUISA | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LOUISA | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% P | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LOUISA | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LOUISA | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LOUISA | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Catastro | CoOpportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Gold | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Silver | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Catastro | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Platinum | CoOpportunity Health | 71268IA0070001 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Gold | CoOpportunity Health | 71268IA0070002 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Silver | CoOpportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Gold | CoOpportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Silver | CoOpportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Bronze | CoOpportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Bronze | CoOpportunity Health | 71268IA0070007 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LOUISA | Catastro | CoOpportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LUCAS | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LUCAS | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LUCAS | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% P | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LUCAS | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LUCAS | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LUCAS | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Catastro | CoOpportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Silver | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LUCAS | Catastro | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LYON | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LYON | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LYON | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LYON | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% P | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LYON | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LYON | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| IA | LYON | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LYON | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LYON | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LYON | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LYON | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LYON | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LYON | Bronze | CoOpportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LYON | Gold | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LYON | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LYON | Silver | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |
| IA | LYON | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth | www.coopportunityhealth.con | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | LYON | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | LYON | Catastro | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | LYON | Gold | Avera Health Plans | 74980IA0020001 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| IA | LYON | Gold | Avera Health Plans | 74980IA0020002 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| IA | LYON | Silver | Avera Health Plans | 74980IA0020004 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| IA | LYON | Silver | Avera Health Plans | 74980IA0020005 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| IA | LYON | Silver | Avera Health Plans | 74980IA0020006 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| IA | LYON | Bronze | Avera Health Plans | 74980IA0020007 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| IA | LYON | Silver | Avera Health Plans | 74980IA0020008 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| IA | LYON | Silver | Avera Health Plans | 74980IA0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | | |
| IA | LYON | Bronze | Avera Health Plans | 74980IA0020010 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| IA | LYON | Silver | Avera Health Plans | 74980IA0020011 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| IA | LYON | Platinum | Avera Health Plans | 74980IA0020012 | Avera MyPlan $250 / | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| IA | LYON | Catastro | Avera Health Plans | 74980IA0020013 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | | |
| IA | MADISON | Gold | Coventry Health Car | 18973IA0210001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MADISON | Silver | Coventry Health Car | 18973IA0210002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MADISON | Bronze | Coventry Health Car | 18973IA0210003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MADISON | Catastro | Coventry Health Car | 18973IA0210004 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MADISON | Bronze | Coventry Health Car | 18973IA0210005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MADISON | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MADISON | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MADISON | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MADISON | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MADISON | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MADISON | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MADISON | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Catastro | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Catastro | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Gold | CoOpportunity Health | 71268IA0070002 | CoOpportunity Preferre | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Silver | CoOpportunity Health | 71268IA0070003 | CoOpportunity Preferre | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Gold | CoOpportunity Health | 71268IA0070004 | CoOpportunity Preferre | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Silver | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferre | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Bronze | CoOpportunity Health | 71268IA0070006 | CoOpportunity Preferre | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Bronze | CoOpportunity Health | 71268IA0070007 | CoOpportunity Preferre | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MADISON | Catastro | CoOpportunity Health | 71268IA0070008 | CoOpportunity Preferre | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Gold | Coventry Health Car | 18973IA0250002 | Gold $5 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MAHASKA | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MAHASKA | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MAHASKA | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MAHASKA | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MAHASKA | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MAHASKA | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Catastro | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MAHASKA | Catastro | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MARION | Gold | Coventry Health Car | 18973IA0210001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MARION | Silver | Coventry Health Car | 18973IA0210002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MARION | Bronze | Coventry Health Car | 18973IA0210003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MARION | Catastro | Coventry Health Car | 18973IA0210004 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MARION | Gold | Coventry Health Car | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MARION | Silver | Coventry Health Car | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MARION | Bronze | Coventry Health Car | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MARION | Catastro | Coventry Health Car | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MARION | Bronze | Coventry Health Car | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MARION | Silver | Coventry Health Car | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| IA | MARION | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MARION | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MARION | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MARION | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MARION | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MARION | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MARION | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MARION | Catastro | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MARION | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MARION | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |
| IA | MARION | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity.org | http://www.cooportunityhea | http://www.cooportunityhealth | www.cooportunityhealth.co | | | | | | | |

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14894 | IA | MARION | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14895 | IA | MARION | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14896 | IA | MARION | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14897 | IA | MARION | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14898 | IA | MARION | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14899 | IA | MARION | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14900 | IA | MARION | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14901 | IA | MARION | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14902 | IA | MARION | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14903 | IA | MARION | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14904 | IA | MARION | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14905 | IA | MARION | Bronze | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14906 | IA | MARSHALL | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14907 | IA | MARSHALL | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14908 | IA | MARSHALL | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14909 | IA | MARSHALL | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14910 | IA | MARSHALL | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14911 | IA | MARSHALL | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14912 | IA | MARSHALL | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14913 | IA | MARSHALL | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14914 | IA | MARSHALL | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14915 | IA | MARSHALL | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14916 | IA | MARSHALL | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14917 | IA | MARSHALL | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14918 | IA | MARSHALL | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14919 | IA | MARSHALL | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14920 | IA | MARSHALL | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14921 | IA | MARSHALL | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14922 | IA | MARSHALL | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14923 | IA | MARSHALL | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14924 | IA | MARSHALL | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14925 | IA | MARSHALL | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14926 | IA | MARSHALL | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14927 | IA | MARSHALL | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14928 | IA | MARSHALL | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14929 | IA | MARSHALL | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14930 | IA | MARSHALL | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14931 | IA | MARSHALL | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14932 | IA | MARSHALL | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14933 | IA | MARSHALL | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14934 | IA | MARSHALL | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14935 | IA | MARSHALL | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14936 | IA | MILLS | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14937 | IA | MILLS | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14938 | IA | MILLS | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14939 | IA | MILLS | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14940 | IA | MILLS | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14941 | IA | MILLS | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14942 | IA | MILLS | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14943 | IA | MILLS | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14944 | IA | MILLS | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14945 | IA | MILLS | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14946 | IA | MILLS | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14947 | IA | MILLS | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14948 | IA | MILLS | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14949 | IA | MILLS | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14950 | IA | MILLS | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14951 | IA | MILLS | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14952 | IA | MILLS | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14953 | IA | MILLS | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14954 | IA | MILLS | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14955 | IA | MILLS | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14956 | IA | MILLS | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14957 | IA | MILLS | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14958 | IA | MILLS | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14959 | IA | MILLS | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14960 | IA | MILLS | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14961 | IA | MILLS | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14962 | IA | MILLS | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14963 | IA | MILLS | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14964 | IA | MILLS | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14965 | IA | MILLS | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14966 | IA | MITCHELL | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14967 | IA | MITCHELL | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14968 | IA | MITCHELL | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14969 | IA | MITCHELL | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14970 | IA | MITCHELL | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14971 | IA | MITCHELL | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 |
| 14972 | IA | MITCHELL | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14973 | IA | MITCHELL | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14974 | IA | MITCHELL | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14975 | IA | MITCHELL | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14976 | IA | MITCHELL | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14977 | IA | MITCHELL | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14978 | IA | MITCHELL | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14979 | IA | MITCHELL | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14980 | IA | MITCHELL | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14981 | IA | MITCHELL | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14982 | IA | MITCHELL | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14983 | IA | MITCHELL | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14984 | IA | MITCHELL | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14985 | IA | MITCHELL | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14986 | IA | MITCHELL | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14987 | IA | MITCHELL | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14988 | IA | MITCHELL | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14989 | IA | MITCHELL | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14990 | IA | MITCHELL | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14991 | IA | MITCHELL | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14992 | IA | MITCHELL | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14993 | IA | MITCHELL | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14994 | IA | MITCHELL | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |
| 14995 | IA | MITCHELL | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14996 | IA | MONONA | Gold | Coventry Health Care | 18973A0190001 | Gold $5 Copay POS I POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 14997 | IA | MONONA | Silver | Coventry Health Care | 18973A0190002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 14998 | IA | MONONA | Bronze | Coventry Health Care | 18973A0190003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 14999 | IA | MONONA | Catastrophic | Coventry Health Care | 18973A0190004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15000 | IA | MONONA | Bronze | Coventry Health Care | 18973A0190005 | Bronze Deductible Or POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15001 | IA | MONONA | Gold | Coventry Health Care | 18973A0250001 | Gold $5 Copay POS I POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15002 | IA | MONONA | Silver | Coventry Health Care | 18973A0250002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15003 | IA | MONONA | Bronze | Coventry Health Care | 18973A0250003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15004 | IA | MONONA | Catastrophic | Coventry Health Care | 18973A0250004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15005 | IA | MONONA | Bronze | Coventry Health Care | 18973A0250005 | Bronze Deductible Or POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15006 | IA | MONONA | Silver | Coventry Health Care | 18973A0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15007 | IA | MONONA | Platinum | CoOportunity Health | 71268A0050001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15008 | IA | MONONA | Gold | CoOportunity Health | 71268A0050002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15009 | IA | MONONA | Gold | CoOportunity Health | 71268A0050003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15010 | IA | MONONA | Silver | CoOportunity Health | 71268A0050004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15011 | IA | MONONA | Silver | CoOportunity Health | 71268A0050005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15012 | IA | MONONA | Bronze | CoOportunity Health | 71268A0050006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15013 | IA | MONONA | Bronze | CoOportunity Health | 71268A0050007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15014 | IA | MONONA | Catastrophic | CoOportunity Health | 71268A0050008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15015 | IA | MONONA | Platinum | CoOportunity Health | 71268A0060001 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15016 | IA | MONONA | Gold | CoOportunity Health | 71268A0060002 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15017 | IA | MONONA | Gold | CoOportunity Health | 71268A0060003 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15018 | IA | MONONA | Silver | CoOportunity Health | 71268A0060004 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15019 | IA | MONONA | Silver | CoOportunity Health | 71268A0060005 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15020 | IA | MONONA | Bronze | CoOportunity Health | 71268A0060006 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15021 | IA | MONONA | Bronze | CoOportunity Health | 71268A0060007 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15022 | IA | MONONA | Catastrophic | CoOportunity Health | 71268A0060008 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15023 | IA | MONONA | Platinum | CoOportunity Health | 71268A0070001 | CoOportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15024 | IA | MONONA | Gold | CoOportunity Health | 71268A0070002 | CoOportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15025 | IA | MONONA | Silver | CoOportunity Health | 71268A0070003 | CoOportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15026 | IA | MONONA | Gold | CoOportunity Health | 71268A0070004 | CoOportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15027 | IA | MONONA | Silver | CoOportunity Health | 71268A0070005 | CoOportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15028 | IA | MONONA | Bronze | CoOportunity Health | 71268A0070006 | CoOportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15029 | IA | MONONA | Bronze | CoOportunity Health | 71268A0070007 | CoOportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15030 | IA | MONONA | Catastrophic | CoOportunity Health | 71268A0070008 | CoOportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15031 | IA | MONROE | Gold | Coventry Health Care | 18973A0250001 | Gold $5 Copay POS I POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15032 | IA | MONROE | Silver | Coventry Health Care | 18973A0250002 | Silver $10 Copay POS POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15033 | IA | MONROE | Bronze | Coventry Health Care | 18973A0250003 | Bronze $10 Copay PC POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15034 | IA | MONROE | Catastrophic | Coventry Health Care | 18973A0250004 | Catastrophic 100% PC POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15035 | IA | MONROE | Bronze | Coventry Health Care | 18973A0250005 | Bronze Deductible Or POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15036 | IA | MONROE | Silver | Coventry Health Care | 18973A0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15037 | IA | MONROE | Platinum | CoOportunity Health | 71268A0050001 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15038 | IA | MONROE | Gold | CoOportunity Health | 71268A0050002 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15039 | IA | MONROE | Gold | CoOportunity Health | 71268A0050003 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15040 | IA | MONROE | Silver | CoOportunity Health | 71268A0050004 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15041 | IA | MONROE | Silver | CoOportunity Health | 71268A0050005 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15042 | IA | MONROE | Bronze | CoOportunity Health | 71268A0050006 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15043 | IA | MONROE | Bronze | CoOportunity Health | 71268A0050007 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15044 | IA | MONROE | Catastrophic | CoOportunity Health | 71268A0050008 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15045 | IA | MONROE | Platinum | CoOportunity Health | 71268A0060001 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15046 | IA | MONROE | Gold | CoOportunity Health | 71268A0060002 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15047 | IA | MONROE | Gold | CoOportunity Health | 71268A0060003 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15048 | IA | MONROE | Silver | CoOportunity Health | 71268A0060004 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15049 | IA | MONROE | Silver | CoOportunity Health | 71268A0060005 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15050 | IA | MONROE | Bronze | CoOportunity Health | 71268A0060006 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15051 | IA | MONROE | Bronze | CoOportunity Health | 71268A0060007 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15052 | IA | MONROE | Catastrophic | CoOportunity Health | 71268A0060008 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15053 | IA | MONROE | Platinum | CoOportunity Health | 71268A0070001 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15054 | IA | MONROE | Gold | CoOportunity Health | 71268A0070002 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15055 | IA | MONROE | Silver | CoOportunity Health | 71268A0070003 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15056 | IA | MONROE | Gold | CoOportunity Health | 71268A0070004 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15057 | IA | MONROE | Silver | CoOportunity Health | 71268A0070005 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15058 | IA | MONROE | Bronze | CoOportunity Health | 71268A0070006 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15059 | IA | MONROE | Bronze | CoOportunity Health | 71268A0070007 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15060 | IA | MONROE | Catastrophic | CoOportunity Health | 71268A0070008 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15061 | IA | MONTGOMERY | Gold | Coventry Health Care | 18973A0250001 | Gold $5 Copay POS I POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15062 | IA | MONTGOMERY | Silver | Coventry Health Care | 18973A0250002 | Silver $10 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15063 | IA | MONTGOMERY | Bronze | Coventry Health Care | 18973A0250003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15064 | IA | MONTGOMERY | Catastrophic | Coventry Health Care | 18973A0250004 | Catastrophic 100% PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15065 | IA | MONTGOMERY | Bronze | Coventry Health Care | 18973A0250005 | Bronze Deductible Or POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15066 | IA | MONTGOMERY | Silver | Coventry Health Care | 18973A0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15067 | IA | MONTGOMERY | Platinum | CoOportunity Health | 71268A0050001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15068 | IA | MONTGOMERY | Gold | CoOportunity Health | 71268A0050002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15069 | IA | MONTGOMERY | Gold | CoOportunity Health | 71268A0050003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15070 | IA | MONTGOMERY | Silver | CoOportunity Health | 71268A0050004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15071 | IA | MONTGOMERY | Silver | CoOportunity Health | 71268A0050005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15072 | IA | MONTGOMERY | Bronze | CoOportunity Health | 71268A0050006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15073 | IA | MONTGOMERY | Bronze | CoOportunity Health | 71268A0050007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15074 | IA | MONTGOMERY | Catastrophic | CoOportunity Health | 71268A0050008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15075 | IA | MONTGOMERY | Platinum | CoOportunity Health | 71268A0060001 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15076 | IA | MONTGOMERY | Gold | CoOportunity Health | 71268A0060002 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15077 | IA | MONTGOMERY | Gold | CoOportunity Health | 71268A0060003 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15078 | IA | MONTGOMERY | Silver | CoOportunity Health | 71268A0060004 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15079 | IA | MONTGOMERY | Silver | CoOportunity Health | 71268A0060005 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15080 | IA | MONTGOMERY | Bronze | CoOportunity Health | 71268A0060006 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15081 | IA | MONTGOMERY | Bronze | CoOportunity Health | 71268A0060007 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15082 | IA | MONTGOMERY | Catastrophic | CoOportunity Health | 71268A0060008 | CoOportunity Choice PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15083 | IA | MUSCATINE | Gold | Coventry Health Care | 18973A0220001 | Gold $5 Copay POS I POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15084 | IA | MUSCATINE | Silver | Coventry Health Care | 18973A0220002 | Silver $10 Copay POS POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15085 | IA | MUSCATINE | Bronze | Coventry Health Care | 18973A0220003 | Bronze $10 Copay PC POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15086 | IA | MUSCATINE | Catastrophic | Coventry Health Care | 18973A0220004 | Catastrophic 100% PC POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15087 | IA | MUSCATINE | Bronze | Coventry Health Care | 18973A0220005 | Bronze Deductible Or POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15088 | IA | MUSCATINE | Gold | Coventry Health Care | 18973A0250001 | Gold $5 Copay POS I POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15089 | IA | MUSCATINE | Silver | Coventry Health Care | 18973A0250002 | Silver $10 Copay POS POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15090 | IA | MUSCATINE | Bronze | Coventry Health Care | 18973A0250003 | Bronze $10 Copay PC POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15091 | IA | MUSCATINE | Catastrophic | Coventry Health Care | 18973A0250004 | Catastrophic 100% PC POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15092 | IA | MUSCATINE | Bronze | Coventry Health Care | 18973A0250005 | Bronze Deductible Or POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15093 | IA | MUSCATINE | Silver | Coventry Health Care | 18973A0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 15094 | IA | MUSCATINE | Platinum | CoOportunity Health | 71268A0050001 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15095 | IA | MUSCATINE | Gold | CoOportunity Health | 71268A0050002 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15096 | IA | MUSCATINE | Gold | CoOportunity Health | 71268A0050003 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |
| 15097 | IA | MUSCATINE | Silver | CoOportunity Health | 71268A0050004 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityheal | http://www.cooportunityhealth.co | www.cooportunityhealth.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15098 | IA | MUSCATINE | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15099 | IA | MUSCATINE | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15100 | IA | MUSCATINE | Bronze | CoOpportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15101 | IA | MUSCATINE | Catastrophic | CoOpportunity Health | 71268IA0050009 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15102 | IA | MUSCATINE | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15103 | IA | MUSCATINE | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15104 | IA | MUSCATINE | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15105 | IA | MUSCATINE | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15106 | IA | MUSCATINE | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15107 | IA | MUSCATINE | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15108 | IA | MUSCATINE | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15109 | IA | MUSCATINE | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15110 | IA | MUSCATINE | Platinum | CoOpportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15111 | IA | MUSCATINE | Gold | CoOpportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15112 | IA | MUSCATINE | Silver | CoOpportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15113 | IA | MUSCATINE | Gold | CoOpportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15114 | IA | MUSCATINE | Silver | CoOpportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15115 | IA | MUSCATINE | Bronze | CoOpportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15116 | IA | MUSCATINE | Bronze | CoOpportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15117 | IA | MUSCATINE | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15118 | IA | OBRIEN | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15119 | IA | OBRIEN | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15120 | IA | OBRIEN | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15121 | IA | OBRIEN | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15122 | IA | OBRIEN | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15123 | IA | OBRIEN | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15124 | IA | OBRIEN | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15125 | IA | OBRIEN | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15126 | IA | OBRIEN | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15127 | IA | OBRIEN | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15128 | IA | OBRIEN | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15129 | IA | OBRIEN | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15130 | IA | OBRIEN | Bronze | CoOpportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15131 | IA | OBRIEN | Catastrophic | CoOpportunity Health | 71268IA0050009 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15132 | IA | OBRIEN | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15133 | IA | OBRIEN | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15134 | IA | OBRIEN | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15135 | IA | OBRIEN | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15136 | IA | OBRIEN | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15137 | IA | OBRIEN | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15138 | IA | OBRIEN | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15139 | IA | OBRIEN | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15140 | IA | OBRIEN | Platinum | CoOpportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15141 | IA | OBRIEN | Gold | CoOpportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15142 | IA | OBRIEN | Silver | CoOpportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15143 | IA | OBRIEN | Gold | CoOpportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15144 | IA | OBRIEN | Silver | CoOpportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15145 | IA | OBRIEN | Bronze | CoOpportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15146 | IA | OBRIEN | Bronze | CoOpportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15147 | IA | OBRIEN | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15148 | IA | OBRIEN | Gold | Avera Health Plans | 74980IA0020001 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15149 | IA | OBRIEN | Gold | Avera Health Plans | 74980IA0020004 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | X | | | | | |
| 15150 | IA | OBRIEN | Silver | Avera Health Plans | 74980IA0020002 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15151 | IA | OBRIEN | Silver | Avera Health Plans | 74980IA0020005 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | X | | | | | |
| 15152 | IA | OBRIEN | Silver | Avera Health Plans | 74980IA0020006 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15153 | IA | OBRIEN | Bronze | Avera Health Plans | 74980IA0020007 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15154 | IA | OBRIEN | Silver | Avera Health Plans | 74980IA0020008 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15155 | IA | OBRIEN | Silver | Avera Health Plans | 74980IA0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | X | | | | | |
| 15156 | IA | OBRIEN | Bronze | Avera Health Plans | 74980IA0020010 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15157 | IA | OBRIEN | Silver | Avera Health Plans | 74980IA0020011 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15158 | IA | OBRIEN | Platinum | Avera Health Plans | 74980IA0020012 | Avera MyPlan $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15159 | IA | OBRIEN | Catastrophic | Avera Health Plans | 74980IA0020013 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15160 | IA | OSCEOLA | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15161 | IA | OSCEOLA | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15162 | IA | OSCEOLA | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15163 | IA | OSCEOLA | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15164 | IA | OSCEOLA | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15165 | IA | OSCEOLA | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15166 | IA | OSCEOLA | Platinum | CoOpportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15167 | IA | OSCEOLA | Gold | CoOpportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15168 | IA | OSCEOLA | Gold | CoOpportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15169 | IA | OSCEOLA | Silver | CoOpportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15170 | IA | OSCEOLA | Silver | CoOpportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15171 | IA | OSCEOLA | Bronze | CoOpportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15172 | IA | OSCEOLA | Bronze | CoOpportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15173 | IA | OSCEOLA | Catastrophic | CoOpportunity Health | 71268IA0050009 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15174 | IA | OSCEOLA | Platinum | CoOpportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15175 | IA | OSCEOLA | Gold | CoOpportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15176 | IA | OSCEOLA | Gold | CoOpportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15177 | IA | OSCEOLA | Silver | CoOpportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15178 | IA | OSCEOLA | Silver | CoOpportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15179 | IA | OSCEOLA | Bronze | CoOpportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15180 | IA | OSCEOLA | Bronze | CoOpportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15181 | IA | OSCEOLA | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.coopportunity | http://www.coopportunityhealth | www.coopportunityhealth.co | | | | | | | | |
| 15182 | IA | OSCEOLA | Gold | Avera Health Plans | 74980IA0020001 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15183 | IA | OSCEOLA | Gold | Avera Health Plans | 74980IA0020004 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | X | | | | | |
| 15184 | IA | OSCEOLA | Silver | Avera Health Plans | 74980IA0020002 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | X | | | | | |
| 15185 | IA | OSCEOLA | Silver | Avera Health Plans | 74980IA0020005 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15186 | IA | OSCEOLA | Silver | Avera Health Plans | 74980IA0020006 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15187 | IA | OSCEOLA | Bronze | Avera Health Plans | 74980IA0020007 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | X | | | | | |
| 15188 | IA | OSCEOLA | Silver | Avera Health Plans | 74980IA0020008 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15189 | IA | OSCEOLA | Silver | Avera Health Plans | 74980IA0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15190 | IA | OSCEOLA | Bronze | Avera Health Plans | 74980IA0020010 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15191 | IA | OSCEOLA | Silver | Avera Health Plans | 74980IA0020011 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15192 | IA | OSCEOLA | Platinum | Avera Health Plans | 74980IA0020012 | Avera MyPlan $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15193 | IA | OSCEOLA | Catastrophic | Avera Health Plans | 74980IA0020013 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.avera.org/DrugFormul | | | | | | | |
| 15194 | IA | PAGE | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15195 | IA | PAGE | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15196 | IA | PAGE | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15197 | IA | PAGE | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15198 | IA | PAGE | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |
| 15199 | IA | PAGE | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryo | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularhyix.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | PAGE | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PAGE | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS FPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PALO ALTO | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PALO ALTO | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PALO ALTO | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PALO ALTO | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PALO ALTO | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PALO ALTO | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PALO ALTO | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Gold | Coventry Health Care | 18973IA0190001 | Gold $5 Copay POS FPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PLYMOUTH | Silver | Coventry Health Care | 18973IA0190002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PLYMOUTH | Bronze | Coventry Health Care | 18973IA0190003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PLYMOUTH | Catastrophic | Coventry Health Care | 18973IA0190004 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PLYMOUTH | Bronze | Coventry Health Care | 18973IA0190005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PLYMOUTH | Gold | Coventry Health Care | 18973IA0330002 | Gold $5 Copay POS FPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PLYMOUTH | Silver | Coventry Health Care | 18973IA0330003 | Silver $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PLYMOUTH | Bronze | Coventry Health Care | 18973IA0330004 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PLYMOUTH | Catastrophic | Coventry Health Care | 18973IA0330005 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PLYMOUTH | Bronze | Coventry Health Care | 18973IA0330006 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PLYMOUTH | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| IA | PLYMOUTH | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth | www.cooportunityhealth.con | | | | | | | |
| IA | PLYMOUTH | Gold | Avera Health Plans, | 74980IA0020001 | Avera MyPlan $1,500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBrochu | https://www.Avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| IA | PLYMOUTH | Gold | Avera Health Plans, | 74980IA0020004 | Avera MyPlan $2,500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBrochu | https://www.Avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| IA | PLYMOUTH | Silver | Avera Health Plans, | 74980IA0020005 | Avera MyPlan $3,500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBrochu | https://www.Avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| IA | PLYMOUTH | Silver | Avera Health Plans, | 74980IA0020006 | Avera MyPlan H.S.A. PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBrochu | https://www.Avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| IA | PLYMOUTH | Bronze | Avera Health Plans, | 74980IA0020007 | Avera MyPlan $6,000 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBrochu | https://www.Avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| IA | PLYMOUTH | Silver | Avera Health Plans, | 74980IA0020008 | Avera MyPlan $3,500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBrochu | https://www.Avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| IA | PLYMOUTH | Silver | Avera Health Plans, | 74980IA0020010 | Avera MyPlan $250 / PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBrochu | https://www.Avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| IA | PLYMOUTH | Platinum | Avera Health Plans, | 74980IA0020011 | Avera MyPlan $1,500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBrochu | https://www.Avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| IA | PLYMOUTH | Bronze | Avera Health Plans, | 74980IA0020012 | Avera MyPlan $6,000 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBrochu | https://www.Avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| IA | POCAHONTAS | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS FPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryop | http://www.coventryone.co | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Network URL / Plan Brochure / Summary of Benefits / Drug Formulary URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | POCAHONTAS | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POCAHONTAS | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POCAHONTAS | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POCAHONTAS | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POCAHONTAS | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAVIP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POCAHONTAS | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice IPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice IPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice IPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice IPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice IPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice IPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice IPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POCAHONTAS | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice IPPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Gold | Coventry Health Care | 18973IA0210001 | Gold $5 Copay POS I POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POLK | Silver | Coventry Health Care | 18973IA0210002 | Silver $10 Copay POS I | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POLK | Bronze | Coventry Health Care | 18973IA0210003 | Bronze $10 Copay PC POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POLK | Catastrophic | Coventry Health Care | 18973IA0210004 | Catastrophic 100% PC POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POLK | Bronze | Coventry Health Care | 18973IA0210005 | Bronze Deductible On POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POLK | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS I POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POLK | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POLK | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POLK | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POLK | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POLK | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAVIP POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POLK | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice IPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice IPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice IPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice IPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice IPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice IPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice IPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice IPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Platinum | CoOpportunity Health | 71268IA0070001 | CoOpportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Gold | CoOpportunity Health | 71268IA0070002 | CoOpportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Silver | CoOpportunity Health | 71268IA0070003 | CoOpportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Gold | CoOpportunity Health | 71268IA0070004 | CoOpportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Silver | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Bronze | CoOpportunity Health | 71268IA0070006 | CoOpportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Bronze | CoOpportunity Health | 71268IA0070007 | CoOpportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POLK | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOpportunity Preferred EPO | EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Gold | Coventry Health Care | 18973IA0160001 | Gold $5 Copay HMO I HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Silver | Coventry Health Care | 18973IA0160002 | Silver $10 Copay HM HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Bronze | Coventry Health Care | 18973IA0160003 | Bronze $10 Copay HM HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Catastrophic | Coventry Health Care | 18973IA0160004 | Catastrophic 100% HM HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Bronze | Coventry Health Care | 18973IA0160005 | Bronze Deductible On HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Gold | Coventry Health Care | 18973IA0170001 | Gold $5 Copay POS I POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Silver | Coventry Health Care | 18973IA0170002 | Silver $10 Copay POS I | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Bronze | Coventry Health Care | 18973IA0170003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Catastrophic | Coventry Health Care | 18973IA0170004 | Catastrophic 100% PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Bronze | Coventry Health Care | 18973IA0170005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Gold | Coventry Health Care | 18973IA0180001 | Gold $5 Copay HMO I HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Silver | Coventry Health Care | 18973IA0180002 | Silver $10 Copay HM HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Bronze | Coventry Health Care | 18973IA0180003 | Bronze $10 Copay HM HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Catastrophic | Coventry Health Care | 18973IA0180004 | Catastrophic 100% HM HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAVIP POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |
| IA | POTTAWATTAMIE | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice IPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice IPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice IPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice IPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice IPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice IPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice IPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice IPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Platinum | CoOpportunity Health | 71268IA0070001 | CoOpportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Gold | CoOpportunity Health | 71268IA0070002 | CoOpportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Silver | CoOpportunity Health | 71268IA0070003 | CoOpportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Gold | CoOpportunity Health | 71268IA0070004 | CoOpportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Silver | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Bronze | CoOpportunity Health | 71268IA0070006 | CoOpportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Bronze | CoOpportunity Health | 71268IA0070007 | CoOpportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POTTAWATTAMIE | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOpportunity Preferred EPO | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunityhealth.co... |
| IA | POWESHIEK | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS I POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventry... www.ctformularyhix.com |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | POWESHIEK | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | POWESHIEK | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | POWESHIEK | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | POWESHIEK | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | POWESHIEK | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | POWESHIEK | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Platinum | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferre | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferre | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferre | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | POWESHIEK | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | RINGGOLD | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | RINGGOLD | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | RINGGOLD | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | RINGGOLD | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | RINGGOLD | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | RINGGOLD | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | RINGGOLD | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | SAC | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | SAC | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | SAC | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | SAC | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | SAC | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | SAC | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SAC | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SCOTT | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | SCOTT | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | SCOTT | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | SCOTT | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | SCOTT | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | SCOTT | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | SCOTT | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | http://www.c1formularyhix.com |
| IA | SCOTT | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SCOTT | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SCOTT | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SCOTT | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SCOTT | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SCOTT | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SCOTT | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |
| IA | SCOTT | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | www.coopportunity | http://www.coopportunityheal | http://www.coopportunityhealth.co |  |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | SCOTT | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SCOTT | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SCOTT | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SCOTT | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SCOTT | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SCOTT | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SCOTT | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SCOTT | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SCOTT | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SCOTT | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SCOTT | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SCOTT | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SCOTT | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SCOTT | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | SHELBY | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | SHELBY | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | SHELBY | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | SHELBY | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | SHELBY | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | SHELBY | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SHELBY | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred | EPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | SIOUX | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | SIOUX | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | SIOUX | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | SIOUX | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | SIOUX | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | SIOUX | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | SIOUX | Gold | Avera Health Plans | 74980IA0020001 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | |
| IA | SIOUX | Gold | Avera Health Plans | 74980IA0020002 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | |
| IA | SIOUX | Silver | Avera Health Plans | 74980IA0020003 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | |
| IA | SIOUX | Silver | Avera Health Plans | 74980IA0020004 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | |
| IA | SIOUX | Silver | Avera Health Plans | 74980IA0020005 | Avera MyPlan H.S.A. | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | |
| IA | SIOUX | Bronze | Avera Health Plans | 74980IA0020007 | Avera MyPlan $5,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | |
| IA | SIOUX | Silver | Avera Health Plans | 74980IA0020009 | Avera MyPlan $2,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | X | | | | |
| IA | SIOUX | Silver | Avera Health Plans | 74980IA0020010 | Avera MyPlan $6,000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | |
| IA | SIOUX | Silver | Avera Health Plans | 74980IA0020011 | Avera MyPlan $1,500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | |
| IA | SIOUX | Platinum | Avera Health Plans | 74980IA0020012 | Avera MyPlan $250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | |
| IA | SIOUX | Catastro | Avera Health Plans | 74980IA0020013 | Avera MyPlan $6,350 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | www.Avera.org | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormul | | | | | | |
| IA | STORY | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | STORY | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | STORY | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | STORY | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | STORY | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | STORY | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryhp | http://www.coventryone.co | http://www.coventryhealthcare.ct1formularyhix.com |
| IA | STORY | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | STORY | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred | EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15608 | IA | STORY | Silver | CoOpportunity Health | 71268IA0070003 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15609 | IA | STORY | Gold | CoOpportunity Health | 71268IA0070004 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15610 | IA | STORY | Silver | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15611 | IA | STORY | Bronze | CoOpportunity Health | 71268IA0070006 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15612 | IA | STORY | Bronze | CoOpportunity Health | 71268IA0070007 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15613 | IA | STORY | Catastro | CoOpportunity Health | 71268IA0070008 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15614 | IA | TAMA | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS EPOS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15615 | IA | TAMA | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15616 | IA | TAMA | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15617 | IA | TAMA | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15618 | IA | TAMA | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible Onl POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15619 | IA | TAMA | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15620 | IA | TAMA | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15621 | IA | TAMA | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15622 | IA | TAMA | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15623 | IA | TAMA | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15624 | IA | TAMA | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15625 | IA | TAMA | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15626 | IA | TAMA | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15627 | IA | TAMA | Catastro | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15628 | IA | TAMA | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15629 | IA | TAMA | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15630 | IA | TAMA | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15631 | IA | TAMA | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15632 | IA | TAMA | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15633 | IA | TAMA | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15634 | IA | TAMA | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15635 | IA | TAMA | Catastro | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15636 | IA | TAMA | Platinum | CoOpportunity Health | 71268IA0070001 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15637 | IA | TAMA | Gold | CoOpportunity Health | 71268IA0070002 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15638 | IA | TAMA | Silver | CoOpportunity Health | 71268IA0070003 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15639 | IA | TAMA | Gold | CoOpportunity Health | 71268IA0070004 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15640 | IA | TAMA | Silver | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15641 | IA | TAMA | Bronze | CoOpportunity Health | 71268IA0070006 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15642 | IA | TAMA | Bronze | CoOpportunity Health | 71268IA0070007 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15643 | IA | TAMA | Catastro | CoOpportunity Health | 71268IA0070008 | CoOpportunity Preferr EPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15644 | IA | TAYLOR | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS EPOS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15645 | IA | TAYLOR | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15646 | IA | TAYLOR | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15647 | IA | TAYLOR | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15648 | IA | TAYLOR | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible Onl POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15649 | IA | TAYLOR | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15650 | IA | TAYLOR | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15651 | IA | TAYLOR | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15652 | IA | TAYLOR | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15653 | IA | TAYLOR | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15654 | IA | TAYLOR | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15655 | IA | TAYLOR | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15656 | IA | TAYLOR | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15657 | IA | TAYLOR | Catastro | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15658 | IA | TAYLOR | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15659 | IA | TAYLOR | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15660 | IA | TAYLOR | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15661 | IA | TAYLOR | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15662 | IA | TAYLOR | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15663 | IA | TAYLOR | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15664 | IA | TAYLOR | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15665 | IA | TAYLOR | Catastro | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15666 | IA | UNION | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS EPOS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15667 | IA | UNION | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15668 | IA | UNION | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15669 | IA | UNION | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15670 | IA | UNION | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible Onl POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15671 | IA | UNION | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15672 | IA | UNION | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15673 | IA | UNION | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15674 | IA | UNION | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15675 | IA | UNION | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15676 | IA | UNION | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15677 | IA | UNION | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15678 | IA | UNION | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15679 | IA | UNION | Catastro | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15680 | IA | UNION | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15681 | IA | UNION | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15682 | IA | UNION | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15683 | IA | UNION | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15684 | IA | UNION | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15685 | IA | UNION | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15686 | IA | UNION | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15687 | IA | UNION | Catastro | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15688 | IA | VAN BUREN | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS EPOS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15689 | IA | VAN BUREN | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15690 | IA | VAN BUREN | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15691 | IA | VAN BUREN | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PC POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15692 | IA | VAN BUREN | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible Onl POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15693 | IA | VAN BUREN | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryone.com | http://www.coventryhealthcar | www.coventryhealthcare.c1formularyhix.com | | | | | | | | |
| 15694 | IA | VAN BUREN | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15695 | IA | VAN BUREN | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15696 | IA | VAN BUREN | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15697 | IA | VAN BUREN | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15698 | IA | VAN BUREN | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15699 | IA | VAN BUREN | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15700 | IA | VAN BUREN | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15701 | IA | VAN BUREN | Catastro | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15702 | IA | VAN BUREN | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15703 | IA | VAN BUREN | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15704 | IA | VAN BUREN | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15705 | IA | VAN BUREN | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15706 | IA | VAN BUREN | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15707 | IA | VAN BUREN | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15708 | IA | VAN BUREN | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| 15709 | IA | VAN BUREN | Catastro | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15710 | IA | VAN BUREN | Platinum | CoOpportunity Health | 71268IA0070001 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15711 | IA | VAN BUREN | Gold | CoOpportunity Health | 71268IA0070002 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15712 | IA | VAN BUREN | Silver | CoOpportunity Health | 71268IA0070003 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15713 | IA | VAN BUREN | Gold | CoOpportunity Health | 71268IA0070004 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15714 | IA | VAN BUREN | Silver | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15715 | IA | VAN BUREN | Bronze | CoOpportunity Health | 71268IA0070006 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15716 | IA | VAN BUREN | Bronze | CoOpportunity Health | 71268IA0070007 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15717 | IA | VAN BUREN | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15718 | IA | WAPELLO | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15719 | IA | WAPELLO | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15720 | IA | WAPELLO | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15721 | IA | WAPELLO | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% P | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15722 | IA | WAPELLO | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15723 | IA | WAPELLO | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAVIP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15724 | IA | WAPELLO | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15725 | IA | WAPELLO | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15726 | IA | WAPELLO | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15727 | IA | WAPELLO | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15728 | IA | WAPELLO | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15729 | IA | WAPELLO | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15730 | IA | WAPELLO | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15731 | IA | WAPELLO | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15732 | IA | WAPELLO | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15733 | IA | WAPELLO | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15734 | IA | WAPELLO | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15735 | IA | WAPELLO | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15736 | IA | WAPELLO | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15737 | IA | WAPELLO | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15738 | IA | WAPELLO | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15739 | IA | WAPELLO | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15740 | IA | WAPELLO | Platinum | CoOpportunity Health | 71268IA0070001 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15741 | IA | WAPELLO | Gold | CoOpportunity Health | 71268IA0070002 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15742 | IA | WAPELLO | Silver | CoOpportunity Health | 71268IA0070003 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15743 | IA | WAPELLO | Gold | CoOpportunity Health | 71268IA0070004 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15744 | IA | WAPELLO | Silver | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15745 | IA | WAPELLO | Bronze | CoOpportunity Health | 71268IA0070006 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15746 | IA | WAPELLO | Bronze | CoOpportunity Health | 71268IA0070007 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15747 | IA | WAPELLO | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15748 | IA | WARREN | Gold | Coventry Health Care | 18973IA0210001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15749 | IA | WARREN | Silver | Coventry Health Care | 18973IA0210002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15750 | IA | WARREN | Bronze | Coventry Health Care | 18973IA0210003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15751 | IA | WARREN | Catastrophic | Coventry Health Care | 18973IA0210004 | Catastrophic 100% P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15752 | IA | WARREN | Bronze | Coventry Health Care | 18973IA0210005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15753 | IA | WARREN | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15754 | IA | WARREN | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15755 | IA | WARREN | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15756 | IA | WARREN | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15757 | IA | WARREN | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15758 | IA | WARREN | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAVIP | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15759 | IA | WARREN | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15760 | IA | WARREN | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15761 | IA | WARREN | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15762 | IA | WARREN | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15763 | IA | WARREN | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15764 | IA | WARREN | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15765 | IA | WARREN | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15766 | IA | WARREN | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15767 | IA | WARREN | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15768 | IA | WARREN | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15769 | IA | WARREN | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15770 | IA | WARREN | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15771 | IA | WARREN | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15772 | IA | WARREN | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15773 | IA | WARREN | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15774 | IA | WARREN | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15775 | IA | WARREN | Platinum | CoOpportunity Health | 71268IA0070001 | CoOpportunity Preferred EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15776 | IA | WARREN | Gold | CoOpportunity Health | 71268IA0070002 | CoOpportunity Preferred EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15777 | IA | WARREN | Silver | CoOpportunity Health | 71268IA0070003 | CoOpportunity Preferred EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15778 | IA | WARREN | Gold | CoOpportunity Health | 71268IA0070004 | CoOpportunity Preferred EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15779 | IA | WARREN | Silver | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferred EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15780 | IA | WARREN | Bronze | CoOpportunity Health | 71268IA0070006 | CoOpportunity Preferred EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15781 | IA | WARREN | Bronze | CoOpportunity Health | 71268IA0070007 | CoOpportunity Preferred EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15782 | IA | WARREN | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOpportunity Preferred EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15783 | IA | WASHINGTON | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15784 | IA | WASHINGTON | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15785 | IA | WASHINGTON | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15786 | IA | WASHINGTON | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% P | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15787 | IA | WASHINGTON | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15788 | IA | WASHINGTON | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAVIP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryp | http://www.coventryone.co | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 15789 | IA | WASHINGTON | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15790 | IA | WASHINGTON | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15791 | IA | WASHINGTON | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15792 | IA | WASHINGTON | Silver | CoOpportunity Health | 71268IA0050004 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15793 | IA | WASHINGTON | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15794 | IA | WASHINGTON | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15795 | IA | WASHINGTON | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15796 | IA | WASHINGTON | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15797 | IA | WASHINGTON | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15798 | IA | WASHINGTON | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15799 | IA | WASHINGTON | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15800 | IA | WASHINGTON | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15801 | IA | WASHINGTON | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15802 | IA | WASHINGTON | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15803 | IA | WASHINGTON | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15804 | IA | WASHINGTON | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15805 | IA | WASHINGTON | Platinum | CoOpportunity Health | 71268IA0070001 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15806 | IA | WASHINGTON | Gold | CoOpportunity Health | 71268IA0070002 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15807 | IA | WASHINGTON | Silver | CoOpportunity Health | 71268IA0070003 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15808 | IA | WASHINGTON | Gold | CoOpportunity Health | 71268IA0070004 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15809 | IA | WASHINGTON | Silver | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15810 | IA | WASHINGTON | Bronze | CoOpportunity Health | 71268IA0070006 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |
| 15811 | IA | WASHINGTON | Bronze | CoOpportunity Health | 71268IA0070007 | CoOpportunity Preferred EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.coopportunity | http://www.coopportunityhealth | http://www.coopportunityhealth | www.coopportunityhealth.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | WASHINGTON | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS E POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WAYNE | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WAYNE | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PO POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WAYNE | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% P POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WAYNE | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WAYNE | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WAYNE | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WAYNE | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre EPO | EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS E POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WEBSTER | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WEBSTER | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PO POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WEBSTER | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% P POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WEBSTER | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WEBSTER | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WEBSTER | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WEBSTER | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS E POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WINNEBAGO | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WINNEBAGO | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PO POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WINNEBAGO | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% P POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WINNEBAGO | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WINNEBAGO | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WINNEBAGO | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Catastro | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Catastro | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNEBAGO | Catastro | CoOportunity Health | 71268IA0070008 | CoOportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | www.cooportunity | http://www.cooportunityhealth | http://www.cooportunityhealth.co |
| IA | WINNESHIEK | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS E POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WINNESHIEK | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay PO POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WINNESHIEK | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PO POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WINNESHIEK | Catastro | Coventry Health Care | 18973IA0250004 | Catastrophic 100% P POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WINNESHIEK | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WINNESHIEK | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | http://ia.coventryb | http://www.coventryone.co | http://www.coventryhealthcar | www.ctformularyhix.com |
| IA | WINNESHIEK | Platinum | Gundersen Health Pl | 27651IA0050001 | Platinum 2010 - 0% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth |
| IA | WINNESHIEK | Platinum | Gundersen Health Pl | 27651IA0050002 | Platinum $500 - 0% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth |
| IA | WINNESHIEK | Gold | Gundersen Health Pl | 27651IA0050003 | Gold $1500 - 30% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth |
| IA | WINNESHIEK | Gold | Gundersen Health Pl | 27651IA0050004 | Gold $3500 - 0% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth |
| IA | WINNESHIEK | Silver | Gundersen Health Pl | 27651IA0050005 | Silver $2500 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth |
| IA | WINNESHIEK | Silver | Gundersen Health Pl | 27651IA0050007 | Silver $2500 - 20% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth |
| IA | WINNESHIEK | Bronze | Gundersen Health Pl | 27651IA0050009 | Bronze $3500 - 30% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth |
| IA | WINNESHIEK | Bronze | Gundersen Health Pl | 27651IA0050010 | Bronze $5500 - 0% | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth |
| IA | WINNESHIEK | Catastro | Gundersen Health Pl | 27651IA0060001 | Catastrophic $6,350 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth |
| IA | WINNESHIEK | Silver | Gundersen Health Pl | 27651IA0060002 | Silver HSA $2000 - 5 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15914 | IA | WINNESHIEK | Bronze | Gundersen Health Pl | 27651IA0060003 | Bronze HSA $2500 - POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 15915 | IA | WINNESHIEK | Bronze | Gundersen Health Pl | 27651IA0060004 | Bronze HSA $5500 - POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 15916 | IA | WINNESHIEK | Bronze | Gundersen Health Pl | 27651IA0060005 | Bronze HSA $4500 - POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-608-775-8092 | 1-855-685-6404 | | | www.gundersenhealthplan.org/providersearch | http://secure.gundersenhealth | http://www.gundersenhealth | | | | | | | |
| 15917 | IA | WINNESHIEK | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15918 | IA | WINNESHIEK | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15919 | IA | WINNESHIEK | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15920 | IA | WINNESHIEK | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15921 | IA | WINNESHIEK | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15922 | IA | WINNESHIEK | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15923 | IA | WINNESHIEK | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15924 | IA | WINNESHIEK | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15925 | IA | WINNESHIEK | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15926 | IA | WINNESHIEK | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15927 | IA | WINNESHIEK | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15928 | IA | WINNESHIEK | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15929 | IA | WINNESHIEK | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15930 | IA | WINNESHIEK | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15931 | IA | WINNESHIEK | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15932 | IA | WINNESHIEK | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15933 | IA | WOODBURY | Gold | Coventry Health Care | 18973IA0190001 | Gold $5 Copay POS F POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15934 | IA | WOODBURY | Silver | Coventry Health Care | 18973IA0190002 | Silver $10 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15935 | IA | WOODBURY | Bronze | Coventry Health Care | 18973IA0190003 | Bronze $10 Copay P POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15936 | IA | WOODBURY | Catastrophic | Coventry Health Care | 18973IA0190004 | Catastrophic 100% PPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15937 | IA | WOODBURY | Bronze | Coventry Health Care | 18973IA0190005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15938 | IA | WOODBURY | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS F POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15939 | IA | WOODBURY | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15940 | IA | WOODBURY | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15941 | IA | WOODBURY | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15942 | IA | WOODBURY | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15943 | IA | WOODBURY | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15944 | IA | WOODBURY | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15945 | IA | WOODBURY | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15946 | IA | WOODBURY | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15947 | IA | WOODBURY | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15948 | IA | WOODBURY | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15949 | IA | WOODBURY | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15950 | IA | WOODBURY | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15951 | IA | WOODBURY | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15952 | IA | WOODBURY | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15953 | IA | WOODBURY | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15954 | IA | WOODBURY | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15955 | IA | WOODBURY | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15956 | IA | WOODBURY | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15957 | IA | WOODBURY | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15958 | IA | WOODBURY | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15959 | IA | WOODBURY | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15960 | IA | WOODBURY | Platinum | CoOpportunity Health | 71268IA0070001 | CoOpportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15961 | IA | WOODBURY | Gold | CoOpportunity Health | 71268IA0070002 | CoOpportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15962 | IA | WOODBURY | Silver | CoOpportunity Health | 71268IA0070003 | CoOpportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15963 | IA | WOODBURY | Gold | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15964 | IA | WOODBURY | Silver | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15965 | IA | WOODBURY | Bronze | CoOpportunity Health | 71268IA0070006 | CoOpportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15966 | IA | WOODBURY | Bronze | CoOpportunity Health | 71268IA0070007 | CoOpportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15967 | IA | WOODBURY | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOpportunity Preferre EPO | EPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15968 | IA | WOODBURY | Gold | Avera Health Plans, I | 74980IA0020001 | Avera MyPlan $1,500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 15969 | IA | WOODBURY | Gold | Avera Health Plans, I | 74980IA0020002 | Avera MyPlan $1,500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 15970 | IA | WOODBURY | Silver | Avera Health Plans, I | 74980IA0020005 | Avera MyPlan $2,500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 15971 | IA | WOODBURY | Silver | Avera Health Plans, I | 74980IA0020005 | Avera MyPlan $2,500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 15972 | IA | WOODBURY | Silver | Avera Health Plans, I | 74980IA0020006 | Avera MyPlan H.S.A. PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 15973 | IA | WOODBURY | Bronze | Avera Health Plans, I | 74980IA0020007 | Avera MyPlan $5,000 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 15974 | IA | WOODBURY | Silver | Avera Health Plans, I | 74980IA0020008 | Avera MyPlan $2,500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 15975 | IA | WOODBURY | Silver | Avera Health Plans, I | 74980IA0020009 | Avera MyPlan $2,500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 15976 | IA | WOODBURY | Bronze | Avera Health Plans, I | 74980IA0020010 | Avera MyPlan $6,000 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 15977 | IA | WOODBURY | Silver | Avera Health Plans, I | 74980IA0020011 | Avera MyPlan $2,500 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | X | | | | | |
| 15978 | IA | WOODBURY | Platinum | Avera Health Plans, I | 74980IA0020012 | Avera MyPlan $250 / PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 15979 | IA | WOODBURY | Catastrophic | Avera Health Plans, I | 74980IA0020013 | Avera MyPlan $6,350 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-605-322-4545 | 1-888-322-2115 | | | www.Avera.org/P | www.Avera.org/PlanBroch | https://www.avera.org/app/file | www.Avera.org/DrugFormu | | | | | | | |
| 15980 | IA | WORTH | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS F POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15981 | IA | WORTH | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15982 | IA | WORTH | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15983 | IA | WORTH | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PPOS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15984 | IA | WORTH | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15985 | IA | WORTH | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 15986 | IA | WORTH | Platinum | CoOpportunity Health | 71268IA0050001 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15987 | IA | WORTH | Gold | CoOpportunity Health | 71268IA0050002 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15988 | IA | WORTH | Gold | CoOpportunity Health | 71268IA0050003 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15989 | IA | WORTH | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15990 | IA | WORTH | Silver | CoOpportunity Health | 71268IA0050005 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15991 | IA | WORTH | Bronze | CoOpportunity Health | 71268IA0050006 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15992 | IA | WORTH | Bronze | CoOpportunity Health | 71268IA0050007 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15993 | IA | WORTH | Catastrophic | CoOpportunity Health | 71268IA0050008 | CoOpportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15994 | IA | WORTH | Platinum | CoOpportunity Health | 71268IA0060001 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15995 | IA | WORTH | Gold | CoOpportunity Health | 71268IA0060002 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15996 | IA | WORTH | Gold | CoOpportunity Health | 71268IA0060003 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15997 | IA | WORTH | Silver | CoOpportunity Health | 71268IA0060004 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15998 | IA | WORTH | Silver | CoOpportunity Health | 71268IA0060005 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 15999 | IA | WORTH | Bronze | CoOpportunity Health | 71268IA0060006 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 16000 | IA | WORTH | Bronze | CoOpportunity Health | 71268IA0060007 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 16001 | IA | WORTH | Catastrophic | CoOpportunity Health | 71268IA0060008 | CoOpportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 16002 | IA | WORTH | Platinum | CoOpportunity Health | 71268IA0070001 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 16003 | IA | WORTH | Gold | CoOpportunity Health | 71268IA0070002 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 16004 | IA | WORTH | Silver | CoOpportunity Health | 71268IA0070003 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 16005 | IA | WORTH | Gold | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 16006 | IA | WORTH | Silver | CoOpportunity Health | 71268IA0070005 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 16007 | IA | WORTH | Bronze | CoOpportunity Health | 71268IA0070006 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 16008 | IA | WORTH | Bronze | CoOpportunity Health | 71268IA0070007 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 16009 | IA | WORTH | Catastrophic | CoOpportunity Health | 71268IA0070008 | CoOpportunity Preferre EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealth | www.cooportunityhealth.com | | | | | | | |
| 16010 | IA | WRIGHT | Gold | Coventry Health Care | 18973IA0250001 | Gold $5 Copay POS F POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 16011 | IA | WRIGHT | Silver | Coventry Health Care | 18973IA0250002 | Silver $10 Copay POS POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 16012 | IA | WRIGHT | Bronze | Coventry Health Care | 18973IA0250003 | Bronze $10 Copay PC POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 16013 | IA | WRIGHT | Catastrophic | Coventry Health Care | 18973IA0250004 | Catastrophic 100% PPOS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 16014 | IA | WRIGHT | Bronze | Coventry Health Care | 18973IA0250005 | Bronze Deductible On POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| 16015 | IA | WRIGHT | Silver | Coventry Health Care | 18973IA0330001 | Silver POS IHAWP | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-515-225-1234 | 1-855-449-2889 | | | http://ia.coventryo | http://www.coventryhealthcare.v | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA | WRIGHT | Platinum | CoOportunity Health | 71268IA0050001 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Gold | CoOportunity Health | 71268IA0050002 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Gold | CoOportunity Health | 71268IA0050003 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Silver | CoOportunity Health | 71268IA0050004 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Silver | CoOportunity Health | 71268IA0050005 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Bronze | CoOportunity Health | 71268IA0050006 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Bronze | CoOportunity Health | 71268IA0050007 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Catastrophic | CoOportunity Health | 71268IA0050008 | CoOportunity Premier PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Platinum | CoOportunity Health | 71268IA0060001 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Gold | CoOportunity Health | 71268IA0060002 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Gold | CoOportunity Health | 71268IA0060003 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Silver | CoOportunity Health | 71268IA0060004 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Silver | CoOportunity Health | 71268IA0060005 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Bronze | CoOportunity Health | 71268IA0060006 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Bronze | CoOportunity Health | 71268IA0060007 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Catastrophic | CoOportunity Health | 71268IA0060008 | CoOportunity Choice PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Platinum | CoOportunity Health | 71268IA0070001 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Gold | CoOportunity Health | 71268IA0070002 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Silver | CoOportunity Health | 71268IA0070003 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Gold | CoOportunity Health | 71268IA0070004 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Silver | CoOportunity Health | 71268IA0070005 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Bronze | CoOportunity Health | 71268IA0070006 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Bronze | CoOportunity Health | 71268IA0070007 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IA | WRIGHT | Catastrophic | CoOportunity Health | 71268IA0070008 | CoOportunity Preferred EPO | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-324-2064 | 1-888-324-2064 | | | www.cooportunity | http://www.cooportunityhealt | http://www.cooportunityhealth | www.cooportunityhealth.cor | | | | | | | |
| IL | ADAMS | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ADAMS | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ADAMS | Catastrophic | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/12 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ADAMS | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDHP | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ADAMS | Silver | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDHP | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ADAMS | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDHP | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ADAMS | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ADAMS | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ADAMS | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ADAMS | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ADAMS | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ADAMS | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ADAMS | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ADAMS | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ADAMS | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ADAMS | Catastrophic | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ADAMS | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shield PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ADAMS | Silver | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shield PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ADAMS | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shield PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ADAMS | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shield PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ADAMS | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shield PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ADAMS | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ADAMS | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ADAMS | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ADAMS | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ADAMS | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ADAMS | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ADAMS | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ADAMS | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ADAMS | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ADAMS | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ADAMS | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ADAMS | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ADAMS | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ADAMS | Gold | Coventry Health Care | 96601IL0710001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-5551 | 1-855-449-2889 | 1-217-366-5551 | http://ill.coventryp | http://ill.coventryphc.com/p | http://ill.coventryphc.com/p | c1formularyfox.com |  | X | | | | | |
| IL | ADAMS | Silver | Coventry Health Care | 96601IL0710002 | Silver $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://ill.coventryp | http://ill.coventryphc.com/p | http://ill.coventryphc.com/p | c1formularyfox.com |  | X | | | | | |
| IL | ADAMS | Bronze | Coventry Health Care | 96601IL0710003 | Bronze $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://ill.coventryp | http://ill.coventryphc.com/p | http://ill.coventryphc.com/p | c1formularyfox.com |  | X | | | | | |
| IL | ADAMS | Silver | Coventry Health Care | 96601IL0710004 | Bronze Deductible PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://ill.coventryp | http://ill.coventryphc.com/p | http://ill.coventryphc.com/p | c1formularyfox.com |  | X | | | | | |
| IL | ADAMS | Catastrophic | Coventry Health Care | 96601IL0710005 | Catastrophic 100% PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://ill.coventryp | http://ill.coventryphc.com/p | http://ill.coventryphc.com/p | c1formularyfox.com |  | X | | | | | |
| IL | ALEXANDER | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ALEXANDER | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ALEXANDER | Catastrophic | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/12 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ALEXANDER | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDHP | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ALEXANDER | Silver | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDHP | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ALEXANDER | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDHP | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ALEXANDER | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ALEXANDER | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ALEXANDER | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ALEXANDER | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ALEXANDER | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ALEXANDER | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ALEXANDER | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ALEXANDER | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ALEXANDER | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ALEXANDER | Catastrophic | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ALEXANDER | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ALEXANDER | Silver | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ALEXANDER | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ALEXANDER | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ALEXANDER | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | ALEXANDER | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ALEXANDER | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ALEXANDER | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ALEXANDER | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ALEXANDER | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ALEXANDER | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ALEXANDER | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ALEXANDER | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ALEXANDER | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ALEXANDER | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ALEXANDER | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ALEXANDER | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | ALEXANDER | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofl | http://lincoln.healthx.org/find-a-doc | http://lincoln.healthx.org/ | agents.norvax.com/quot | | X | | | | | |
| IL | BOND | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | BOND | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | BOND | Catastrophic | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/12 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | BOND | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDHP | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 16118 | IL | BOND | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16119 | IL | BOND | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16120 | IL | BOND | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16121 | IL | BOND | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16122 | IL | BOND | Gold | Coventry Health Care | 35670IL0060001 | Gold $10 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 16123 | IL | BOND | Silver | Coventry Health Care | 35670IL0060002 | Silver $15 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 16124 | IL | BOND | Bronze | Coventry Health Care | 35670IL0060003 | Bronze $15 Copay PF | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 16125 | IL | BOND | Bronze | Coventry Health Care | 35670IL0060004 | Bronze Deductible On | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 16126 | IL | BOND | Catastro | Coventry Health Care | 35670IL0060005 | Catastrophic 100% PF | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 16127 | IL | BOND | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16128 | IL | BOND | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16129 | IL | BOND | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16130 | IL | BOND | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16131 | IL | BOND | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16132 | IL | BOND | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16133 | IL | BOND | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16134 | IL | BOND | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16135 | IL | BOND | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16136 | IL | BOND | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16137 | IL | BOND | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16138 | IL | BOND | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16139 | IL | BOND | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16140 | IL | BOND | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16141 | IL | BOND | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16142 | IL | BOND | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16143 | IL | BOND | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16144 | IL | BOND | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16145 | IL | BOND | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16146 | IL | BOND | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16147 | IL | BOND | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16148 | IL | BOND | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16149 | IL | BOND | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16150 | IL | BOND | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16151 | IL | BOND | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16152 | IL | BOONE | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16153 | IL | BOONE | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16154 | IL | BOONE | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16155 | IL | BOONE | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDH | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16156 | IL | BOONE | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16157 | IL | BOONE | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16158 | IL | BOONE | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16159 | IL | BOONE | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16160 | IL | BOONE | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16161 | IL | BOONE | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16162 | IL | BOONE | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16163 | IL | BOONE | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16164 | IL | BOONE | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16165 | IL | BOONE | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16166 | IL | BOONE | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16167 | IL | BOONE | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16168 | IL | BOONE | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16169 | IL | BOONE | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16170 | IL | BOONE | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16171 | IL | BOONE | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16172 | IL | BOONE | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16173 | IL | BOONE | Gold | Blue Cross Blue Shie | 36096IL0810001 | Blue Precision Gold H | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16174 | IL | BOONE | Silver | Blue Cross Blue Shie | 36096IL0810002 | Blue Precision Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16175 | IL | BOONE | Bronze | Blue Cross Blue Shie | 36096IL0810003 | Blue Precision Bronze | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16176 | IL | BOONE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16177 | IL | BOONE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16178 | IL | BOONE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16179 | IL | BOONE | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16180 | IL | BOONE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16181 | IL | BOONE | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16182 | IL | BOONE | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16183 | IL | BOONE | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16184 | IL | BOONE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16185 | IL | BOONE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16186 | IL | BOONE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16187 | IL | BOONE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16188 | IL | BOONE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16189 | IL | BOONE | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16190 | IL | BOONE | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16191 | IL | BOONE | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16192 | IL | BOONE | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16193 | IL | BOONE | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16194 | IL | BOONE | Gold | Coventry Health Care | 96601IL0190001 | Gold $5 Copay PPO ( | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16195 | IL | BOONE | Silver | Coventry Health Care | 96601IL0190002 | Silver $10 PPO Careli | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16196 | IL | BOONE | Bronze | Coventry Health Care | 96601IL0190003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16197 | IL | BOONE | Bronze | Coventry Health Care | 96601IL0190004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16198 | IL | BOONE | Catastro | Coventry Health Care | 96601IL0190005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16199 | IL | BROWN | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16200 | IL | BROWN | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16201 | IL | BROWN | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16202 | IL | BROWN | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDH | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16203 | IL | BROWN | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16204 | IL | BROWN | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16205 | IL | BROWN | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16206 | IL | BROWN | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16207 | IL | BROWN | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16208 | IL | BROWN | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16209 | IL | BROWN | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16210 | IL | BROWN | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16211 | IL | BROWN | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16212 | IL | BROWN | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16213 | IL | BROWN | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16214 | IL | BROWN | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16215 | IL | BROWN | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16216 | IL | BROWN | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16217 | IL | BROWN | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16218 | IL | BROWN | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16219 | IL | BROWN | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | BROWN | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BROWN | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BROWN | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BROWN | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BROWN | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BROWN | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BROWN | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BROWN | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BROWN | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BROWN | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BROWN | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BROWN | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BROWN | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BROWN | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhr.top://coventryone.com/ppc | http://coventryhealthcare.com | www.cformularhyx.com | | | | | | | |
| IL | BROWN | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PF PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhr.top://coventryone.com/ppc | http://coventryhealthcare.com | www.cformularhyx.com | | | | | | | |
| IL | BROWN | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhr.top://coventryone.com/ppc | http://coventryhealthcare.com | www.cformularhyx.com | | | | | | | |
| IL | BROWN | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhr.top://coventryone.com/ppc | http://coventryhealthcare.com | www.cformularhyx.com | | | | | | | |
| IL | BROWN | Catastrophic | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PE PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhr.top://coventryone.com/ppc | http://coventryhealthcare.com | www.cformularhyx.com | | | | | | | |
| IL | BUREAU | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | BUREAU | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | BUREAU | Catastrophic | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | BUREAU | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | BUREAU | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | BUREAU | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | BUREAU | Silver | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | BUREAU | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | BUREAU | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | BUREAU | Gold | Blue Cross Blue Shi | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Gold | Blue Cross Blue Shi | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Silver | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Catastrophic | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Gold | Blue Cross Blue Shi | 36096IL0790001 | Blue Choice Gold PP PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Gold | Blue Cross Blue Shi | 36096IL0790002 | Blue Choice Gold PP PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Silver | Blue Cross Blue Shi | 36096IL0790003 | Blue Choice Silver PP PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Silver | Blue Cross Blue Shi | 36096IL0790004 | Blue Choice Silver PP PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Bronze | Blue Cross Blue Shi | 36096IL0790005 | Blue Choice Bronze PPPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Bronze | Blue Cross Blue Shi | 36096IL0790006 | Blue Choice Bronze P PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | BUREAU | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BUREAU | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BUREAU | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BUREAU | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BUREAU | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BUREAU | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BUREAU | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BUREAU | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BUREAU | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BUREAU | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BUREAU | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BUREAU | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BUREAU | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | BUREAU | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhr.top://coventryone.com/ppc | http://coventryhealthcare.com | www.cformularhyx.com | | | | | | | |
| IL | BUREAU | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PF PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhr.top://coventryone.com/ppc | http://coventryhealthcare.com | www.cformularhyx.com | | | | | | | |
| IL | BUREAU | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhr.top://coventryone.com/ppc | http://coventryhealthcare.com | www.cformularhyx.com | | | | | | | |
| IL | BUREAU | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhr.top://coventryone.com/ppc | http://coventryhealthcare.com | www.cformularhyx.com | | | | | | | |
| IL | BUREAU | Catastrophic | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PE PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhr.top://coventryone.com/ppc | http://coventryhealthcare.com | www.cformularhyx.com | | | | | | | |
| IL | CALHOUN | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CALHOUN | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CALHOUN | Catastrophic | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CALHOUN | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CALHOUN | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CALHOUN | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CALHOUN | Silver | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CALHOUN | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CALHOUN | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CALHOUN | Gold | Coventry Health Car | 35670IL0060001 | Gold $10 Copay PPO PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppc | http://c1formularlyx.com | | | | | | | |
| IL | CALHOUN | Silver | Coventry Health Car | 35670IL0060002 | Silver $15 Copay PF PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppc | http://c1formularlyx.com | | | | | | | |
| IL | CALHOUN | Bronze | Coventry Health Car | 35670IL0060003 | Bronze $15 Copay PF PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppc | http://c1formularlyx.com | | | | | | | |
| IL | CALHOUN | Bronze | Coventry Health Car | 35670IL0060004 | Bronze Deductible On PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppc | http://c1formularlyx.com | | | | | | | |
| IL | CALHOUN | Catastrophic | Coventry Health Car | 35670IL0060005 | Catastrophic 100% PE PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppc | http://c1formularlyx.com | | | | | | | |
| IL | CALHOUN | Gold | Blue Cross Blue Shi | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | CALHOUN | Gold | Blue Cross Blue Shi | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | CALHOUN | Silver | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | CALHOUN | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | CALHOUN | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | CALHOUN | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | CALHOUN | Catastrophic | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | CALHOUN | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | CALHOUN | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | CALHOUN | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | CALHOUN | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | CALHOUN | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| IL | CALHOUN | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | CALHOUN | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | CALHOUN | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | CALHOUN | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | CALHOUN | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | CALHOUN | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |
| IL | CALHOUN | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | CARROLL | Silver | Health Alliance Medical | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CARROLL | Bronze | Health Alliance Medical | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CARROLL | Catastrophic | Health Alliance Medical | 20129IL0290003 | Guide HMO 6350/12 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CARROLL | Gold | Health Alliance Medical | 20129IL0300001 | Pathfinder POS QHDH | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CARROLL | Gold | Health Alliance Medical | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CARROLL | Silver | Health Alliance Medical | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CARROLL | Silver | Health Alliance Medical | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CARROLL | Silver | Health Alliance Medical | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CARROLL | Silver | Health Alliance Medical | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CARROLL | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CARROLL | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CARROLL | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CARROLL | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CARROLL | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CARROLL | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CARROLL | Catastrophic | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CARROLL | Gold | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CARROLL | Gold | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CARROLL | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CARROLL | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CARROLL | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shield PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CARROLL | Gold | Land of Lincoln Mutual | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CARROLL | Silver | Land of Lincoln Mutual | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CARROLL | Bronze | Land of Lincoln Mutual | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CARROLL | Gold | Land of Lincoln Mutual | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CARROLL | Silver | Land of Lincoln Mutual | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CARROLL | Gold | Land of Lincoln Mutual | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CARROLL | Silver | Land of Lincoln Mutual | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CARROLL | Gold | Land of Lincoln Mutual | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CARROLL | Silver | Land of Lincoln Mutual | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CARROLL | Bronze | Land of Lincoln Mutual | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CARROLL | Gold | Land of Lincoln Mutual | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CARROLL | Silver | Land of Lincoln Mutual | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CARROLL | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | CARROLL | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | CARROLL | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | CARROLL | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | CARROLL | Catastrophic | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | CASS | Silver | Health Alliance Medical | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CASS | Bronze | Health Alliance Medical | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CASS | Catastrophic | Health Alliance Medical | 20129IL0290003 | Guide HMO 6350/12 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CASS | Gold | Health Alliance Medical | 20129IL0300001 | Pathfinder POS QHDH | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CASS | Gold | Health Alliance Medical | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CASS | Silver | Health Alliance Medical | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CASS | Silver | Health Alliance Medical | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CASS | Silver | Health Alliance Medical | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CASS | Silver | Health Alliance Medical | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CASS | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CASS | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CASS | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CASS | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CASS | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CASS | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CASS | Catastrophic | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CASS | Gold | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shield PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CASS | Gold | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shield PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CASS | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shield PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CASS | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shield PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CASS | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shield PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CASS | Gold | Land of Lincoln Mutual | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CASS | Silver | Land of Lincoln Mutual | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CASS | Bronze | Land of Lincoln Mutual | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CASS | Gold | Land of Lincoln Mutual | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CASS | Silver | Land of Lincoln Mutual | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CASS | Gold | Land of Lincoln Mutual | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CASS | Silver | Land of Lincoln Mutual | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CASS | Gold | Land of Lincoln Mutual | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CASS | Silver | Land of Lincoln Mutual | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CASS | Bronze | Land of Lincoln Mutual | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CASS | Gold | Land of Lincoln Mutual | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CASS | Silver | Land of Lincoln Mutual | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CASS | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | CASS | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | CASS | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | CASS | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | CASS | Catastrophic | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | CHAMPAIGN | Silver | Health Alliance Medical | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Bronze | Health Alliance Medical | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Catastrophic | Health Alliance Medical | 20129IL0290003 | Guide HMO 6350/12 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Gold | Health Alliance Medical | 20129IL0300001 | Pathfinder POS QHDH | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Gold | Health Alliance Medical | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Silver | Health Alliance Medical | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Silver | Health Alliance Medical | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Silver | Health Alliance Medical | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Silver | Health Alliance Medical | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Catastrophic | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Gold | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shield PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Gold | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shield PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shield PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shield PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shield PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | X | | | | | |
| IL | CHAMPAIGN | Gold | Land of Lincoln Mutual | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CHAMPAIGN | Silver | Land of Lincoln Mutual | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | CHAMPAIGN | Bronze | Land of Lincoln Mutual | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | CHAMPAIGN | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHAMPAIGN | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHAMPAIGN | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHAMPAIGN | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHAMPAIGN | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHAMPAIGN | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHAMPAIGN | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHAMPAIGN | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHAMPAIGN | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHAMPAIGN | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHAMPAIGN | Gold | Coventry Health Carı | 96601IL0170001 | Gold $10 Copay PPO PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CHAMPAIGN | Silver | Coventry Health Carı | 96601IL0170002 | Silver $15 Copay PPC PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CHAMPAIGN | Bronze | Coventry Health Carı | 96601IL0170003 | Bronze $15 Copay PF PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CHAMPAIGN | Bronze | Coventry Health Carı | 96601IL0170004 | Bronze Deductible On PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CHAMPAIGN | Catastro | Coventry Health Carı | 96601IL0170005 | Catastrophic 100% PN PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CHRISTIAN | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CHRISTIAN | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CHRISTIAN | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CHRISTIAN | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CHRISTIAN | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CHRISTIAN | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CHRISTIAN | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CHRISTIAN | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CHRISTIAN | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CHRISTIAN | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001   PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CHRISTIAN | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002   PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CHRISTIAN | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003   PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CHRISTIAN | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004   PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CHRISTIAN | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CHRISTIAN | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CHRISTIAN | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CHRISTIAN | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CHRISTIAN | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CHRISTIAN | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CHRISTIAN | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CHRISTIAN | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CHRISTIAN | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHRISTIAN | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHRISTIAN | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHRISTIAN | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHRISTIAN | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHRISTIAN | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHRISTIAN | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHRISTIAN | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHRISTIAN | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHRISTIAN | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHRISTIAN | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHRISTIAN | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CHRISTIAN | Gold | Coventry Health Carı | 96601IL0170001 | Gold $10 Copay PPO PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CHRISTIAN | Silver | Coventry Health Carı | 96601IL0170002 | Silver $15 Copay PPC PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CHRISTIAN | Bronze | Coventry Health Carı | 96601IL0170003 | Bronze $15 Copay PF PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CHRISTIAN | Bronze | Coventry Health Carı | 96601IL0170004 | Bronze Deductible On PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CHRISTIAN | Catastro | Coventry Health Carı | 96601IL0170005 | Catastrophic 100% PN PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CLARK | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLARK | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLARK | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLARK | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLARK | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLARK | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLARK | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLARK | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLARK | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLARK | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001   PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CLARK | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002   PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CLARK | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003   PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CLARK | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004   PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CLARK | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CLARK | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CLARK | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CLARK | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CLARK | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CLARK | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CLARK | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CLARK | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CLARK | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CLARK | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CLARK | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CLARK | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CLARK | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CLARK | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CLARK | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CLARK | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CLARK | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CLARK | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CLARK | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CLARK | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | X | | | | | | |
| IL | CLARK | Gold | Coventry Health Carı | 96601IL0170001 | Gold $10 Copay PPO PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CLARK | Silver | Coventry Health Carı | 96601IL0170002 | Silver $15 Copay PPC PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CLARK | Bronze | Coventry Health Carı | 96601IL0170003 | Bronze $15 Copay PF PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CLARK | Bronze | Coventry Health Carı | 96601IL0170004 | Bronze Deductible On PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CLARK | Catastro | Coventry Health Carı | 96601IL0170005 | Catastrophic 100% PN PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CLAY | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLAY | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLAY | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLAY | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLAY | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLAY | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLAY | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLAY | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |
| IL | CLAY | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthalliance | https://plans.healthalliance | mealthealthealliance.org/media/He | | X | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 16526 | IL | CLAY | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16527 | IL | CLAY | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16528 | IL | CLAY | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16529 | IL | CLAY | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16530 | IL | CLAY | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16531 | IL | CLAY | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16532 | IL | CLAY | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16533 | IL | CLAY | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16534 | IL | CLAY | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16535 | IL | CLAY | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16536 | IL | CLAY | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16537 | IL | CLAY | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16538 | IL | CLAY | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16539 | IL | CLAY | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16540 | IL | CLAY | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16541 | IL | CLAY | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16542 | IL | CLAY | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16543 | IL | CLAY | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16544 | IL | CLAY | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16545 | IL | CLAY | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16546 | IL | CLAY | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16547 | IL | CLAY | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16548 | IL | CLAY | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16549 | IL | CLAY | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16550 | IL | CLAY | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16551 | IL | CLINTON | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16552 | IL | CLINTON | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16553 | IL | CLINTON | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16554 | IL | CLINTON | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16555 | IL | CLINTON | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16556 | IL | CLINTON | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16557 | IL | CLINTON | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16558 | IL | CLINTON | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16559 | IL | CLINTON | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16560 | IL | CLINTON | Gold | Coventry Health Car | 35670IL0060001 | Gold $10 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 16561 | IL | CLINTON | Silver | Coventry Health Car | 35670IL0060002 | Silver $15 Copay PPC | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 16562 | IL | CLINTON | Bronze | Coventry Health Car | 35670IL0060003 | Bronze $15 Copay PF | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 16563 | IL | CLINTON | Bronze | Coventry Health Car | 35670IL0060004 | Bronze Deductible On | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 16564 | IL | CLINTON | Catastro | Coventry Health Car | 35670IL0060005 | Catastrophic 100% PF | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 16565 | IL | CLINTON | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16566 | IL | CLINTON | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16567 | IL | CLINTON | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16568 | IL | CLINTON | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16569 | IL | CLINTON | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16570 | IL | CLINTON | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16571 | IL | CLINTON | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16572 | IL | CLINTON | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16573 | IL | CLINTON | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16574 | IL | CLINTON | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16575 | IL | CLINTON | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16576 | IL | CLINTON | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16577 | IL | CLINTON | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16578 | IL | CLINTON | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16579 | IL | CLINTON | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16580 | IL | CLINTON | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16581 | IL | CLINTON | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16582 | IL | CLINTON | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16583 | IL | CLINTON | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16584 | IL | CLINTON | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16585 | IL | CLINTON | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16586 | IL | CLINTON | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16587 | IL | CLINTON | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16588 | IL | CLINTON | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16589 | IL | CLINTON | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16590 | IL | COLES | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16591 | IL | COLES | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16592 | IL | COLES | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16593 | IL | COLES | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16594 | IL | COLES | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16595 | IL | COLES | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16596 | IL | COLES | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16597 | IL | COLES | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16598 | IL | COLES | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16599 | IL | COLES | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16600 | IL | COLES | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16601 | IL | COLES | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16602 | IL | COLES | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16603 | IL | COLES | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16604 | IL | COLES | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16605 | IL | COLES | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16606 | IL | COLES | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16607 | IL | COLES | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16608 | IL | COLES | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16609 | IL | COLES | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16610 | IL | COLES | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16611 | IL | COLES | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16612 | IL | COLES | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16613 | IL | COLES | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16614 | IL | COLES | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16615 | IL | COLES | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16616 | IL | COLES | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16617 | IL | COLES | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16618 | IL | COLES | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16619 | IL | COLES | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16620 | IL | COLES | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16621 | IL | COLES | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16622 | IL | COLES | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16623 | IL | COLES | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 16624 | IL | COLES | Gold | Coventry Health Car | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16625 | IL | COLES | Silver | Coventry Health Car | 96601IL0170002 | Silver $15 Copay PPC | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16626 | IL | COLES | Bronze | Coventry Health Car | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16627 | IL | COLES | Bronze | Coventry Health Car | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | COLES | Catastro | Coventry Health Can | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryone.com | http://coverone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | COOK | Gold | Blue Cross Blue Shi | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Gold | Blue Cross Blue Shi | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Silver | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Catastro | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Gold | Blue Cross Blue Shi | 36096IL0790001 | Blue Choice Gold PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Gold | Blue Cross Blue Shi | 36096IL0790002 | Blue Choice Gold PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Silver | Blue Cross Blue Shi | 36096IL0790003 | Blue Choice Silver PF | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Silver | Blue Cross Blue Shi | 36096IL0790004 | Blue Choice Silver PF | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Bronze | Blue Cross Blue Shi | 36096IL0790005 | Blue Choice Bronze P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Bronze | Blue Cross Blue Shi | 36096IL0790006 | Blue Choice Bronze P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Gold | Blue Cross Blue Shi | 36096IL0810001 | Blue Precision Gold H | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Silver | Blue Cross Blue Shi | 36096IL0810002 | Blue Precision Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Bronze | Blue Cross Blue Shi | 36096IL0810003 | Blue Precision Bronze | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | COOK | Catastro | Humana Health Plan | 58288IL0380001 | Humana Connect Bas | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Bronze | Humana Health Plan | 58288IL0380002 | Humana Connect Bro | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Bronze | Humana Health Plan | 58288IL0380003 | Humana Connect Bro | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Silver | Humana Health Plan | 58288IL0380004 | Humana Connect Silv | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Gold | Humana Health Plan | 58288IL0380005 | Humana Connect Gol | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Platinum | Humana Health Plan | 58288IL0380006 | Humana Connect Plat | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Catastro | Humana Health Plan | 58288IL0380013 | Humana Connect Bas | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Bronze | Humana Health Plan | 58288IL0380014 | Humana Connect Bro | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Bronze | Humana Health Plan | 58288IL0380015 | Humana Connect Bro | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Silver | Humana Health Plan | 58288IL0380016 | Humana Connect Silv | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Gold | Humana Health Plan | 58288IL0380017 | Humana Connect Gol | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Platinum | Humana Health Plan | 58288IL0380018 | Humana Connect Plat | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Catastro | Humana Insurance C | 68303IL0680001 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Bronze | Humana Insurance C | 68303IL0680002 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Bronze | Humana Insurance C | 68303IL0680003 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Silver | Humana Insurance C | 68303IL0680004 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Silver | Humana Insurance C | 68303IL0680005 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Gold | Humana Insurance C | 68303IL0680006 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Platinum | Humana Insurance C | 68303IL0680007 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com | http://apps.humana.com/markt | http://apps.humana.com/md | | | | | | | |
| IL | COOK | Bronze | Aetna | 72547IL0070001 | Aetna Advantage 575 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| IL | COOK | Bronze | Aetna | 72547IL0070002 | Aetna Advantage 635 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| IL | COOK | Catastro | Aetna | 72547IL0070005 | Aetna Advantage Full | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | X | | | | | |
| IL | COOK | Gold | Aetna | 72547IL0070007 | Aetna Basic | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| IL | COOK | Gold | Aetna | 72547IL0070008 | Aetna Premier 2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| IL | COOK | Silver | Aetna | 72547IL0070008 | Aetna Classic 3500 F | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| IL | COOK | Silver | Aetna | 72547IL0070009 | Aetna Classic 5000 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/individ | | | | | | | |
| IL | COOK | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Gold | Land of Lincoln Mutu | 79763IL0010004 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Silver | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Silver | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Bronze | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Gold | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Silver | Land of Lincoln Mutu | 79763IL0030004 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Silver | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Bronze | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Silver | Land of Lincoln Mutu | 79763IL0060001 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Bronze | Land of Lincoln Mutu | 79763IL0070001 | Land of Lincoln Natio | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | COOK | Gold | Coventry Health Can | 96601IL0230001 | Gold $5 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coverone.com | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | COOK | Silver | Coventry Health Can | 96601IL0230002 | Silver $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coverone.com | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | COOK | Bronze | Coventry Health Can | 96601IL0230003 | Bronze $10 Copay PF | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coverone.com | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | COOK | Bronze | Coventry Health Can | 96601IL0230004 | Bronze Deductible OI | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coverone.com | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | COOK | Catastro | Coventry Health Can | 96601IL0230005 | Catastrophic 100% PF | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coverone.com | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | CRAWFORD | Bronze | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthall | https://plans.healthall | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CRAWFORD | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150 EP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthall | https://plans.healthall | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CRAWFORD | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/12T | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthall | https://plans.healthall | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CRAWFORD | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthall | https://plans.healthall | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CRAWFORD | Silver | Health Alliance Medi | 20129IL0300002 | Pathfinder POS 30/6 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthall | https://plans.healthall | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CRAWFORD | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthall | https://plans.healthall | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CRAWFORD | Bronze | Health Alliance Medi | 20129IL0300004 | Pathfinder POS 20/4 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthall | https://plans.healthall | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CRAWFORD | Bronze | Health Alliance Medi | 20129IL0300005 | Pathfinder POS 1750 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthall | https://plans.healthall | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CRAWFORD | Silver | Health Alliance Medi | 20129IL0300006 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthall | https://plans.healthall | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | CRAWFORD | Gold | Blue Cross Blue Shi | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | CRAWFORD | Gold | Blue Cross Blue Shi | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | CRAWFORD | Silver | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | CRAWFORD | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | CRAWFORD | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | CRAWFORD | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | CRAWFORD | Catastro | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | CRAWFORD | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | CRAWFORD | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | CRAWFORD | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | CRAWFORD | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | CRAWFORD | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | CRAWFORD | Silver | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | CRAWFORD | Bronze | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | CRAWFORD | Gold | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | CRAWFORD | Silver | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | CRAWFORD | Silver | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | CRAWFORD | Gold | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | CRAWFORD | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org | http://find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | CRAWFORD | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CRAWFORD | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CRAWFORD | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CRAWFORD | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CRAWFORD | Gold | Coventry Health Can | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CRAWFORD | Silver | Coventry Health Can | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CRAWFORD | Bronze | Coventry Health Can | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CRAWFORD | Bronze | Coventry Health Can | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CRAWFORD | Catastrophic | Coventry Health Can | 96601IL0170005 | Catastrophic 100% PE | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CUMBERLAND | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | CUMBERLAND | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | CUMBERLAND | Catastrophic | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/12T | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | CUMBERLAND | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | CUMBERLAND | Silver | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | CUMBERLAND | Gold | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | CUMBERLAND | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS 20/40 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | CUMBERLAND | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | CUMBERLAND | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | CUMBERLAND | Gold | Blue Cross Blue She | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CUMBERLAND | Gold | Blue Cross Blue She | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CUMBERLAND | Silver | Blue Cross Blue She | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CUMBERLAND | Silver | Blue Cross Blue She | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CUMBERLAND | Bronze | Blue Cross Blue She | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CUMBERLAND | Bronze | Blue Cross Blue She | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CUMBERLAND | Catastrophic | Blue Cross Blue She | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CUMBERLAND | Gold | Blue Cross Blue She | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CUMBERLAND | Gold | Blue Cross Blue She | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CUMBERLAND | Silver | Blue Cross Blue She | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CUMBERLAND | Silver | Blue Cross Blue She | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | CUMBERLAND | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CUMBERLAND | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CUMBERLAND | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CUMBERLAND | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CUMBERLAND | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CUMBERLAND | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CUMBERLAND | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CUMBERLAND | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CUMBERLAND | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CUMBERLAND | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CUMBERLAND | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CUMBERLAND | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CUMBERLAND | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | CUMBERLAND | Gold | Coventry Health Can | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CUMBERLAND | Silver | Coventry Health Can | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CUMBERLAND | Bronze | Coventry Health Can | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CUMBERLAND | Bronze | Coventry Health Can | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | CUMBERLAND | Catastrophic | Coventry Health Can | 96601IL0170005 | Catastrophic 100% PE | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | DE KALB | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE KALB | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE KALB | Catastrophic | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/12T | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE KALB | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE KALB | Silver | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE KALB | Gold | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE KALB | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE KALB | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE KALB | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE KALB | Gold | Blue Cross Blue She | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Gold | Blue Cross Blue She | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Silver | Blue Cross Blue She | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Silver | Blue Cross Blue She | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Bronze | Blue Cross Blue She | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Bronze | Blue Cross Blue She | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Catastrophic | Blue Cross Blue She | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Gold | Blue Cross Blue She | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Gold | Blue Cross Blue She | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Silver | Blue Cross Blue She | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Silver | Blue Cross Blue She | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Silver | Blue Precision Gold | 36096IL0870001 | Blue Precision Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Silver | Blue Cross Blue She | 36096IL0780005 | Blue Precision Bronze | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Bronze | Blue Cross Blue She | 36096IL0860005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE KALB | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | DE KALB | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | DE KALB | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | DE KALB | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | DE KALB | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | DE KALB | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | DE KALB | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | DE KALB | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | DE KALB | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | DE KALB | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | DE KALB | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | DE KALB | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | DE KALB | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | DE KALB | Gold | Coventry Health Can | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | DE KALB | Silver | Coventry Health Can | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | DE KALB | Bronze | Coventry Health Can | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | DE KALB | Bronze | Coventry Health Can | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | DE KALB | Catastrophic | Coventry Health Can | 96601IL0170005 | Catastrophic 100% PE | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryopr http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | DE WITT | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE WITT | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE WITT | Catastrophic | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/12T | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE WITT | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE WITT | Silver | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE WITT | Gold | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE WITT | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt https://plans.healthalliancel | https://plans.healthalliancel | healthalliance.org/media/He | | X | | | | | | |
| IL | DE WITT | Gold | Blue Cross Blue She | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |
| IL | DE WITT | Silver | Blue Cross Blue She | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/covera | http://www.bcbsil.com/member | www.bcbsil.com/member/rx | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 16832 | IL | DE WITT | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16833 | IL | DE WITT | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16834 | IL | DE WITT | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16835 | IL | DE WITT | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16836 | IL | DE WITT | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16837 | IL | DE WITT | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16838 | IL | DE WITT | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16839 | IL | DE WITT | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16840 | IL | DE WITT | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16841 | IL | DE WITT | Catastro | Humana Insurance C | 68303IL0680001 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 16842 | IL | DE WITT | Bronze | Humana Insurance C | 68303IL0680002 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 16843 | IL | DE WITT | Bronze | Humana Insurance C | 68303IL0680003 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 16844 | IL | DE WITT | Silver | Humana Insurance C | 68303IL0680004 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 16845 | IL | DE WITT | Silver | Humana Insurance C | 68303IL0680005 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 16846 | IL | DE WITT | Gold | Humana Insurance C | 68303IL0680006 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 16847 | IL | DE WITT | Platinum | Humana Insurance C | 68303IL0680007 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 16848 | IL | DE WITT | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16849 | IL | DE WITT | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16850 | IL | DE WITT | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16851 | IL | DE WITT | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16852 | IL | DE WITT | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16853 | IL | DE WITT | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16854 | IL | DE WITT | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16855 | IL | DE WITT | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16856 | IL | DE WITT | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16857 | IL | DE WITT | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16858 | IL | DE WITT | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16859 | IL | DE WITT | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16860 | IL | DE WITT | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16861 | IL | DE WITT | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16862 | IL | DE WITT | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPC | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16863 | IL | DE WITT | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16864 | IL | DE WITT | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16865 | IL | DE WITT | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16866 | IL | DOUGLAS | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16867 | IL | DOUGLAS | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16868 | IL | DOUGLAS | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16869 | IL | DOUGLAS | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16870 | IL | DOUGLAS | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16871 | IL | DOUGLAS | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16872 | IL | DOUGLAS | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16873 | IL | DOUGLAS | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16874 | IL | DOUGLAS | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 16875 | IL | DOUGLAS | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16876 | IL | DOUGLAS | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16877 | IL | DOUGLAS | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16878 | IL | DOUGLAS | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16879 | IL | DOUGLAS | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16880 | IL | DOUGLAS | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16881 | IL | DOUGLAS | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16882 | IL | DOUGLAS | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16883 | IL | DOUGLAS | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16884 | IL | DOUGLAS | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16885 | IL | DOUGLAS | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16886 | IL | DOUGLAS | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16887 | IL | DOUGLAS | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16888 | IL | DOUGLAS | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16889 | IL | DOUGLAS | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16890 | IL | DOUGLAS | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16891 | IL | DOUGLAS | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16892 | IL | DOUGLAS | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16893 | IL | DOUGLAS | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16894 | IL | DOUGLAS | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16895 | IL | DOUGLAS | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16896 | IL | DOUGLAS | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16897 | IL | DOUGLAS | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16898 | IL | DOUGLAS | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16899 | IL | DOUGLAS | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |
| 16900 | IL | DOUGLAS | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16901 | IL | DOUGLAS | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPC | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16902 | IL | DOUGLAS | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16903 | IL | DOUGLAS | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16904 | IL | DOUGLAS | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 16905 | IL | DU PAGE | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16906 | IL | DU PAGE | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16907 | IL | DU PAGE | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16908 | IL | DU PAGE | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16909 | IL | DU PAGE | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16910 | IL | DU PAGE | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16911 | IL | DU PAGE | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16912 | IL | DU PAGE | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16913 | IL | DU PAGE | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16914 | IL | DU PAGE | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16915 | IL | DU PAGE | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16916 | IL | DU PAGE | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16917 | IL | DU PAGE | Gold | Blue Cross Blue Shie | 36096IL0790001 | Blue Choice Gold PP( | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16918 | IL | DU PAGE | Gold | Blue Cross Blue Shie | 36096IL0790002 | Blue Choice Gold PP( | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16919 | IL | DU PAGE | Silver | Blue Cross Blue Shie | 36096IL0790003 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16920 | IL | DU PAGE | Silver | Blue Cross Blue Shie | 36096IL0790004 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16921 | IL | DU PAGE | Bronze | Blue Cross Blue Shie | 36096IL0790005 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16922 | IL | DU PAGE | Bronze | Blue Cross Blue Shie | 36096IL0790006 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16923 | IL | DU PAGE | Gold | Blue Cross Blue Shie | 36096IL0810001 | Blue Precision Gold H | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16924 | IL | DU PAGE | Silver | Blue Cross Blue Shie | 36096IL0810002 | Blue Precision Silver H | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16925 | IL | DU PAGE | Bronze | Blue Cross Blue Shie | 36096IL0810003 | Blue Precision Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 16926 | IL | DU PAGE | Bronze | Aetna | 72547IL0070001 | Aetna Advantage 575 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 16927 | IL | DU PAGE | Bronze | Aetna | 72547IL0070002 | Aetna Advantage 635 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 16928 | IL | DU PAGE | Bronze | Aetna | 72547IL0070004 | Aetna AdvantagePlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 16929 | IL | DU PAGE | Catastro | Aetna | 72547IL0070005 | Aetna Basic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 16930 | IL | DU PAGE | Gold | Aetna | 72547IL0070007 | Aetna Premier 2000 P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 16931 | IL | DU PAGE | Silver | Aetna | 72547IL0070008 | Aetna Classic 3500 Pl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 16932 | IL | DU PAGE | Silver | Aetna | 72547IL0070009 | Aetna Classic 5000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 16933 | IL | DU PAGE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhea | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16934 | IL | DU PAGE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16935 | IL | DU PAGE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16936 | IL | DU PAGE | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16937 | IL | DU PAGE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16938 | IL | DU PAGE | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16939 | IL | DU PAGE | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16940 | IL | DU PAGE | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16941 | IL | DU PAGE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16942 | IL | DU PAGE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16943 | IL | DU PAGE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16944 | IL | DU PAGE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16945 | IL | DU PAGE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16946 | IL | DU PAGE | Gold | Land of Lincoln Mutu | 79763IL0060001 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16947 | IL | DU PAGE | Silver | Land of Lincoln Mutu | 79763IL0060002 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16948 | IL | DU PAGE | Bronze | Land of Lincoln Mutu | 79763IL0060003 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16949 | IL | DU PAGE | Gold | Land of Lincoln Mutu | 79763IL0070001 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16950 | IL | DU PAGE | Silver | Land of Lincoln Mutu | 79763IL0070002 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16951 | IL | DU PAGE | Bronze | Land of Lincoln Mutu | 79763IL0070003 | Land of Lincoln Nation | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16952 | IL | EDGAR | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16953 | IL | EDGAR | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16954 | IL | EDGAR | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16955 | IL | EDGAR | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16956 | IL | EDGAR | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16957 | IL | EDGAR | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16958 | IL | EDGAR | Silver | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16959 | IL | EDGAR | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16960 | IL | EDGAR | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16961 | IL | EDGAR | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 16962 | IL | EDGAR | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 16963 | IL | EDGAR | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 16964 | IL | EDGAR | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 16965 | IL | EDGAR | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 16966 | IL | EDGAR | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 16967 | IL | EDGAR | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 16968 | IL | EDGAR | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 16969 | IL | EDGAR | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 16970 | IL | EDGAR | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 16971 | IL | EDGAR | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 16972 | IL | EDGAR | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 16973 | IL | EDGAR | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16974 | IL | EDGAR | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16975 | IL | EDGAR | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16976 | IL | EDGAR | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16977 | IL | EDGAR | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16978 | IL | EDGAR | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16979 | IL | EDGAR | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16980 | IL | EDGAR | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16981 | IL | EDGAR | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16982 | IL | EDGAR | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16983 | IL | EDGAR | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16984 | IL | EDGAR | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16985 | IL | EDGAR | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 16986 | IL | EDGAR | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/pcp | http://coventryhealthcare.c | c1formularyhix.com | | X | | | | | |
| 16987 | IL | EDGAR | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/pcp | http://coventryhealthcare.c | c1formularyhix.com | | X | | | | | |
| 16988 | IL | EDGAR | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/pcp | http://coventryhealthcare.c | c1formularyhix.com | | X | | | | | |
| 16989 | IL | EDGAR | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/pcp | http://coventryhealthcare.c | c1formularyhix.com | | X | | | | | |
| 16990 | IL | EDGAR | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/pcp | http://coventryhealthcare.c | c1formularyhix.com | | X | | | | | |
| 16991 | IL | EDWARDS | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16992 | IL | EDWARDS | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16993 | IL | EDWARDS | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16994 | IL | EDWARDS | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16995 | IL | EDWARDS | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16996 | IL | EDWARDS | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16997 | IL | EDWARDS | Silver | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16998 | IL | EDWARDS | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 16999 | IL | EDWARDS | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 17000 | IL | EDWARDS | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 17001 | IL | EDWARDS | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 17002 | IL | EDWARDS | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 17003 | IL | EDWARDS | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 17004 | IL | EDWARDS | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 17005 | IL | EDWARDS | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 17006 | IL | EDWARDS | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 17007 | IL | EDWARDS | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 17008 | IL | EDWARDS | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 17009 | IL | EDWARDS | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 17010 | IL | EDWARDS | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 17011 | IL | EDWARDS | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/mem | | | X | | | | | |
| 17012 | IL | EDWARDS | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 17013 | IL | EDWARDS | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 17014 | IL | EDWARDS | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 17015 | IL | EDWARDS | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 17016 | IL | EDWARDS | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 17017 | IL | EDWARDS | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 17018 | IL | EDWARDS | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 17019 | IL | EDWARDS | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 17020 | IL | EDWARDS | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 17021 | IL | EDWARDS | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 17022 | IL | EDWARDS | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 17023 | IL | EDWARDS | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 17024 | IL | EDWARDS | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| 17025 | IL | EDWARDS | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/pcp | http://coventryhealthcare.c | c1formularyhix.com | | X | | | | | |
| 17026 | IL | EDWARDS | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/pcp | http://coventryhealthcare.c | c1formularyhix.com | | X | | | | | |
| 17027 | IL | EDWARDS | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/pcp | http://coventryhealthcare.c | c1formularyhix.com | | X | | | | | |
| 17028 | IL | EDWARDS | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/pcp | http://coventryhealthcare.c | c1formularyhix.com | | X | | | | | |
| 17029 | IL | EDWARDS | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/pcp | http://coventryhealthcare.c | c1formularyhix.com | | X | | | | | |
| 17030 | IL | EFFINGHAM | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 17031 | IL | EFFINGHAM | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 17032 | IL | EFFINGHAM | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 17033 | IL | EFFINGHAM | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 17034 | IL | EFFINGHAM | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |
| 17035 | IL | EFFINGHAM | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance/ | healthalliance.org/media/he | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | EFFINGHAM | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | EFFINGHAM | Gold | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | EFFINGHAM | Gold | Health Alliance Medi | 20129IL0290003 | Pathfinder POS 30/60 POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | EFFINGHAM | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | EFFINGHAM | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | EFFINGHAM | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | EFFINGHAM | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | EFFINGHAM | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | EFFINGHAM | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | EFFINGHAM | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | EFFINGHAM | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | EFFINGHAM | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | EFFINGHAM | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | EFFINGHAM | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | EFFINGHAM | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | EFFINGHAM | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | EFFINGHAM | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | EFFINGHAM | Silver | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | EFFINGHAM | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | EFFINGHAM | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | EFFINGHAM | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | EFFINGHAM | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | EFFINGHAM | Silver | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | EFFINGHAM | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | EFFINGHAM | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | EFFINGHAM | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | EFFINGHAM | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | EFFINGHAM | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | EFFINGHAM | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | EFFINGHAM | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | EFFINGHAM | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay Pf PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | EFFINGHAM | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible Or PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | EFFINGHAM | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FAYETTE | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FAYETTE | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FAYETTE | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FAYETTE | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDH POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FAYETTE | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FAYETTE | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FAYETTE | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FAYETTE | Gold | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FAYETTE | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FAYETTE | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FAYETTE | Silver | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Silver 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FAYETTE | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FAYETTE | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FAYETTE | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FAYETTE | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FAYETTE | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FAYETTE | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FAYETTE | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FAYETTE | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FAYETTE | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FAYETTE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FAYETTE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FAYETTE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FAYETTE | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FAYETTE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FAYETTE | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FAYETTE | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FAYETTE | Silver | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FAYETTE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FAYETTE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FAYETTE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FAYETTE | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FAYETTE | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FAYETTE | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay Pf PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FAYETTE | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible Or PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FORD | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FORD | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FORD | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FORD | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDH POS | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FORD | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH POS | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FORD | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH POS | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FORD | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 POS | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FORD | Gold | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ POS | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | FORD | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FORD | Silver | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Silver 002 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FORD | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FORD | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FORD | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FORD | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FORD | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | FORD | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FORD | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FORD | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FORD | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FORD | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | FORD | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novicenova.com/quot | https://www.landoflincolnhe | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | FORD | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FORD | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FORD | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FORD | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FORD | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FORD | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FORD | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FORD | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FORD | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FRANKLIN | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FRANKLIN | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FRANKLIN | Catastro | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/12F | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FRANKLIN | Gold | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FRANKLIN | Gold | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FRANKLIN | Silver | Health Alliance Medic | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FRANKLIN | Gold | Health Alliance Medic | 20129IL0340001 | Pathfinder POS 2040/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FRANKLIN | Silver | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FRANKLIN | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FRANKLIN | Gold | Blue Cross Blue Shel | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FRANKLIN | Gold | Blue Cross Blue Shel | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FRANKLIN | Silver | Blue Cross Blue Shel | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FRANKLIN | Silver | Blue Cross Blue Shel | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FRANKLIN | Bronze | Blue Cross Blue Shel | 36096IL0760005 | Blue PPO Bronze 00E | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FRANKLIN | Bronze | Blue Cross Blue Shel | 36096IL0760006 | Blue PPO Bronze 00€ | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FRANKLIN | Catastro | Blue Cross Blue Shel | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FRANKLIN | Gold | Blue Cross Blue Shel | 36096IL0780001 | Blue Cross Blue Shel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FRANKLIN | Gold | Blue Cross Blue Shel | 36096IL0780002 | Blue Cross Blue Shel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FRANKLIN | Silver | Blue Cross Blue Shel | 36096IL0780003 | Blue Cross Blue Shel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FRANKLIN | Silver | Blue Cross Blue Shel | 36096IL0780004 | Blue Cross Blue Shel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FRANKLIN | Bronze | Blue Cross Blue Shel | 36096IL0780005 | Blue Cross Blue Shel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FRANKLIN | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FRANKLIN | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FRANKLIN | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FRANKLIN | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FRANKLIN | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FRANKLIN | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FRANKLIN | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FRANKLIN | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FRANKLIN | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FRANKLIN | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FRANKLIN | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FRANKLIN | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FRANKLIN | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FULTON | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FULTON | Catastro | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/12F | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FULTON | Gold | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FULTON | Gold | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FULTON | Silver | Health Alliance Medic | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FULTON | Gold | Health Alliance Medic | 20129IL0340001 | Pathfinder POS 2040/ | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FULTON | Silver | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FULTON | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | FULTON | Gold | Blue Cross Blue Shel | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FULTON | Gold | Blue Cross Blue Shel | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FULTON | Silver | Blue Cross Blue Shel | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FULTON | Silver | Blue Cross Blue Shel | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FULTON | Bronze | Blue Cross Blue Shel | 36096IL0760005 | Blue PPO Bronze 00E | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FULTON | Bronze | Blue Cross Blue Shel | 36096IL0760006 | Blue PPO Bronze 00€ | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FULTON | Catastro | Blue Cross Blue Shel | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FULTON | Gold | Blue Cross Blue Shel | 36096IL0780001 | Blue Cross Blue Shel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FULTON | Gold | Blue Cross Blue Shel | 36096IL0780002 | Blue Cross Blue Shel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FULTON | Silver | Blue Cross Blue Shel | 36096IL0780003 | Blue Cross Blue Shel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FULTON | Silver | Blue Cross Blue Shel | 36096IL0780004 | Blue Cross Blue Shel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FULTON | Bronze | Blue Cross Blue Shel | 36096IL0780005 | Blue Cross Blue Shel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | FULTON | Catastro | Humana Insurance C | 68303IL0680001 | Humana National Prel | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-877-833-5924 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | FULTON | Silver | Humana Insurance C | 68303IL0680003 | Humana National Prel | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-877-833-5924 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | FULTON | Silver | Humana Insurance C | 68303IL0680004 | Humana National Prel | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-877-833-5924 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | FULTON | Bronze | Humana Insurance C | 68303IL0680005 | Humana National Prel | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-877-833-5924 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | FULTON | Bronze | Humana Insurance C | 68303IL0680006 | Humana National Prel | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-877-833-5924 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | FULTON | Gold | Humana Insurance C | 68303IL0680008 | Humana National Prel | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-877-833-5924 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | FULTON | Platinum | Humana Insurance C | 68303IL0680007 | Humana National Prel | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-877-833-5924 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | FULTON | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhe.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | FULTON | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FULTON | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FULTON | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FULTON | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | FULTON | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | GALLATIN | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | GALLATIN | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | GALLATIN | Catastro | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/12F | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | GALLATIN | Gold | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | GALLATIN | Gold | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | GALLATIN | Silver | Health Alliance Medic | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | GALLATIN | Gold | Health Alliance Medic | 20129IL0340001 | Pathfinder POS 2040/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | GALLATIN | Silver | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | GALLATIN | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthh | https://plans.healthhalliance | https://plans.healthhallianc | healthhalliance.org/media/He | | X | | | | | |
| IL | GALLATIN | Gold | Blue Cross Blue Shel | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | GALLATIN | Silver | Blue Cross Blue Shel | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |
| IL | GALLATIN | Silver | Blue Cross Blue Shel | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | https://www.bcbsil.com/member/rx | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 17240 | IL | GALLATIN | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17241 | IL | GALLATIN | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17242 | IL | GALLATIN | Catastro | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17243 | IL | GALLATIN | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17244 | IL | GALLATIN | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17245 | IL | GALLATIN | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17246 | IL | GALLATIN | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17247 | IL | GALLATIN | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17248 | IL | GALLATIN | Gold | Land of Lincoln Natio | 79763IL0010001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17249 | IL | GALLATIN | Silver | Land of Lincoln Natio | 79763IL0010002 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17250 | IL | GALLATIN | Bronze | Land of Lincoln Natio | 79763IL0010003 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17251 | IL | GALLATIN | Gold | Land of Lincoln Natio | 79763IL0020001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17252 | IL | GALLATIN | Silver | Land of Lincoln Natio | 79763IL0020002 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17253 | IL | GALLATIN | Gold | Land of Lincoln Natio | 79763IL0030001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17254 | IL | GALLATIN | Silver | Land of Lincoln Natio | 79763IL0030002 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17255 | IL | GALLATIN | Bronze | Land of Lincoln Natio | 79763IL0030003 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17256 | IL | GALLATIN | Gold | Land of Lincoln Natio | 79763IL0040001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17257 | IL | GALLATIN | Silver | Land of Lincoln Natio | 79763IL0040002 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17258 | IL | GALLATIN | Bronze | Land of Lincoln Natio | 79763IL0040003 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17259 | IL | GALLATIN | Gold | Land of Lincoln Natio | 79763IL0050001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17260 | IL | GALLATIN | Silver | Land of Lincoln Natio | 79763IL0050002 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17261 | IL | GREENE | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP* | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17262 | IL | GREENE | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17263 | IL | GREENE | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17264 | IL | GREENE | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17265 | IL | GREENE | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17266 | IL | GREENE | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17267 | IL | GREENE | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17268 | IL | GREENE | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17269 | IL | GREENE | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17270 | IL | GREENE | Gold | Coventry Health Car | 35670IL0060001 | Gold $10 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 17271 | IL | GREENE | Silver | Coventry Health Car | 35670IL0060002 | Silver $15 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 17272 | IL | GREENE | Bronze | Coventry Health Car | 35670IL0060003 | Bronze $15 Copay PP | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 17273 | IL | GREENE | Bronze | Coventry Health Car | 35670IL0060004 | Bronze Deductible On | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 17274 | IL | GREENE | Catastro | Coventry Health Car | 35670IL0060005 | Catastrophic 100% P | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 17275 | IL | GREENE | Gold | Blue Cross Blue Shi | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17276 | IL | GREENE | Gold | Blue Cross Blue Shi | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17277 | IL | GREENE | Silver | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17278 | IL | GREENE | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17279 | IL | GREENE | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17280 | IL | GREENE | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17281 | IL | GREENE | Catastro | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17282 | IL | GREENE | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17283 | IL | GREENE | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17284 | IL | GREENE | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17285 | IL | GREENE | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17286 | IL | GREENE | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17287 | IL | GREENE | Gold | Land of Lincoln Natio | 79763IL0010001 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17288 | IL | GREENE | Silver | Land of Lincoln Natio | 79763IL0010002 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17289 | IL | GREENE | Bronze | Land of Lincoln Natio | 79763IL0010003 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17290 | IL | GREENE | Gold | Land of Lincoln Natio | 79763IL0020001 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17291 | IL | GREENE | Silver | Land of Lincoln Natio | 79763IL0020002 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17292 | IL | GREENE | Gold | Land of Lincoln Natio | 79763IL0030001 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17293 | IL | GREENE | Silver | Land of Lincoln Natio | 79763IL0030002 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17294 | IL | GREENE | Bronze | Land of Lincoln Natio | 79763IL0030003 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17295 | IL | GREENE | Gold | Land of Lincoln Natio | 79763IL0040001 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17296 | IL | GREENE | Silver | Land of Lincoln Natio | 79763IL0040002 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17297 | IL | GREENE | Bronze | Land of Lincoln Natio | 79763IL0040003 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17298 | IL | GREENE | Gold | Land of Lincoln Natio | 79763IL0050001 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17299 | IL | GREENE | Silver | Land of Lincoln Natio | 79763IL0050002 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17300 | IL | GRUNDY | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP* | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17301 | IL | GRUNDY | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17302 | IL | GRUNDY | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17303 | IL | GRUNDY | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17304 | IL | GRUNDY | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17305 | IL | GRUNDY | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17306 | IL | GRUNDY | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17307 | IL | GRUNDY | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17308 | IL | GRUNDY | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| 17309 | IL | GRUNDY | Gold | Blue Cross Blue Shi | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17310 | IL | GRUNDY | Gold | Blue Cross Blue Shi | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17311 | IL | GRUNDY | Silver | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17312 | IL | GRUNDY | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17313 | IL | GRUNDY | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17314 | IL | GRUNDY | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17315 | IL | GRUNDY | Catastro | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17316 | IL | GRUNDY | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17317 | IL | GRUNDY | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17318 | IL | GRUNDY | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17319 | IL | GRUNDY | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17320 | IL | GRUNDY | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17321 | IL | GRUNDY | Gold | Blue Cross Blue Shi | 36096IL0790001 | Blue Choice Gold PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17322 | IL | GRUNDY | Gold | Blue Cross Blue Shi | 36096IL0790002 | Blue Choice Gold PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17323 | IL | GRUNDY | Silver | Blue Cross Blue Shi | 36096IL0790003 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17324 | IL | GRUNDY | Silver | Blue Cross Blue Shi | 36096IL0790004 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17325 | IL | GRUNDY | Bronze | Blue Cross Blue Shi | 36096IL0790005 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17326 | IL | GRUNDY | Bronze | Blue Cross Blue Shi | 36096IL0790006 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17327 | IL | GRUNDY | Bronze | Blue Cross Blue Shi | 36096IL0800001 | Blue Precision Gold H | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17328 | IL | GRUNDY | Silver | Blue Cross Blue Shi | 36096IL0800002 | Blue Precision Silver H | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17329 | IL | GRUNDY | Bronze | Blue Cross Blue Shi | 36096IL0800003 | Blue Precision Bronze | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| 17330 | IL | GRUNDY | Bronze | Aetna | 72547IL0070001 | Aetna Advantage 575 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| 17331 | IL | GRUNDY | Bronze | Aetna | 72547IL0070002 | Aetna Advantage 579 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| 17332 | IL | GRUNDY | Bronze | Aetna | 72547IL0070003 | Aetna AdvantagePlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| 17333 | IL | GRUNDY | Catastro | Aetna | 72547IL0070004 | Aetna Basic | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| 17334 | IL | GRUNDY | Gold | Aetna | 72547IL0070005 | Aetna Premier 2000 P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| 17335 | IL | GRUNDY | Silver | Aetna | 72547IL0070006 | Aetna Classic 3500 P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| 17336 | IL | GRUNDY | Silver | Aetna | 72547IL0070008 | Aetna Classic 5000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| 17337 | IL | GRUNDY | Gold | Land of Lincoln Natio | 79763IL0010001 | Land of Lincoln Natio | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17338 | IL | GRUNDY | Silver | Land of Lincoln Natio | 79763IL0010002 | Land of Lincoln Natio | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17339 | IL | GRUNDY | Bronze | Land of Lincoln Natio | 79763IL0010003 | Land of Lincoln Natio | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17340 | IL | GRUNDY | Gold | Land of Lincoln Natio | 79763IL0020001 | Land of Lincoln Natio | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| 17341 | IL | GRUNDY | Silver | Land of Lincoln Natio | 79763IL0020002 | Land of Lincoln Natio | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17342 | IL | GRUNDY | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17343 | IL | GRUNDY | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17344 | IL | GRUNDY | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17345 | IL | GRUNDY | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17346 | IL | GRUNDY | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17347 | IL | GRUNDY | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17348 | IL | GRUNDY | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17349 | IL | GRUNDY | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17350 | IL | GRUNDY | Gold | Coventry Health Care | 96601IL023001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprhp://coventryone.com/po | http://coventryhealthcare.com | www.ct1formularyhx.com | | | | | | | |
| 17351 | IL | GRUNDY | Silver | Coventry Health Care | 96601IL023002 | Silver $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprhp://coventryone.com/po | http://coventryhealthcare.com | www.ct1formularyhx.com | | | | | | | |
| 17352 | IL | GRUNDY | Bronze | Coventry Health Care | 96601IL023003 | Bronze $10 Copay PF | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprhp://coventryone.com/po | http://coventryhealthcare.com | www.ct1formularyhx.com | | | | | | | |
| 17353 | IL | GRUNDY | Bronze | Coventry Health Care | 96601IL023004 | Bronze Deductible On | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprhp://coventryone.com/po | http://coventryhealthcare.com | www.ct1formularyhx.com | | | | | | | |
| 17354 | IL | GRUNDY | Catastro | Coventry Health Care | 96601IL023005 | Catastrophic 100% PE | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprhp://coventryone.com/po | http://coventryhealthcare.com | www.ct1formularyhx.com | | | | | | | |
| 17355 | IL | HAMILTON | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17356 | IL | HAMILTON | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17357 | IL | HAMILTON | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17358 | IL | HAMILTON | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17359 | IL | HAMILTON | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17360 | IL | HAMILTON | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17361 | IL | HAMILTON | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17362 | IL | HAMILTON | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17363 | IL | HAMILTON | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17364 | IL | HAMILTON | Gold | Blue Cross Blue Shiel | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17365 | IL | HAMILTON | Gold | Blue Cross Blue Shiel | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17366 | IL | HAMILTON | Silver | Blue Cross Blue Shiel | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17367 | IL | HAMILTON | Silver | Blue Cross Blue Shiel | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17368 | IL | HAMILTON | Bronze | Blue Cross Blue Shiel | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17369 | IL | HAMILTON | Bronze | Blue Cross Blue Shiel | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17370 | IL | HAMILTON | Catastro | Blue Cross Blue Shiel | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17371 | IL | HAMILTON | Gold | Blue Cross Blue Shiel | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17372 | IL | HAMILTON | Gold | Blue Cross Blue Shiel | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17373 | IL | HAMILTON | Silver | Blue Cross Blue Shiel | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17374 | IL | HAMILTON | Silver | Blue Cross Blue Shiel | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17375 | IL | HAMILTON | Bronze | Blue Cross Blue Shiel | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17376 | IL | HAMILTON | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17377 | IL | HAMILTON | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17378 | IL | HAMILTON | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17379 | IL | HAMILTON | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17380 | IL | HAMILTON | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17381 | IL | HAMILTON | Bronze | Land of Lincoln Mutu | 79763IL0020003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17382 | IL | HAMILTON | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17383 | IL | HAMILTON | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17384 | IL | HAMILTON | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17385 | IL | HAMILTON | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17386 | IL | HAMILTON | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17387 | IL | HAMILTON | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17388 | IL | HAMILTON | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17389 | IL | HANCOCK | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17390 | IL | HANCOCK | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17391 | IL | HANCOCK | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17392 | IL | HANCOCK | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17393 | IL | HANCOCK | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17394 | IL | HANCOCK | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17395 | IL | HANCOCK | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17396 | IL | HANCOCK | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17397 | IL | HANCOCK | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17398 | IL | HANCOCK | Gold | Blue Cross Blue Shiel | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17399 | IL | HANCOCK | Gold | Blue Cross Blue Shiel | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17400 | IL | HANCOCK | Silver | Blue Cross Blue Shiel | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17401 | IL | HANCOCK | Silver | Blue Cross Blue Shiel | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17402 | IL | HANCOCK | Bronze | Blue Cross Blue Shiel | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17403 | IL | HANCOCK | Bronze | Blue Cross Blue Shiel | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17404 | IL | HANCOCK | Catastro | Blue Cross Blue Shiel | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17405 | IL | HANCOCK | Gold | Blue Cross Blue Shiel | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17406 | IL | HANCOCK | Gold | Blue Cross Blue Shiel | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17407 | IL | HANCOCK | Silver | Blue Cross Blue Shiel | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17408 | IL | HANCOCK | Silver | Blue Cross Blue Shiel | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17409 | IL | HANCOCK | Bronze | Blue Cross Blue Shiel | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17410 | IL | HANCOCK | Gold | Blue Cross Blue Shiel | 36096IL0790001 | Blue Choice Gold PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17411 | IL | HANCOCK | Silver | Blue Cross Blue Shiel | 36096IL0790002 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17412 | IL | HANCOCK | Silver | Blue Cross Blue Shiel | 36096IL0790003 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17413 | IL | HANCOCK | Bronze | Blue Cross Blue Shiel | 36096IL0790004 | Blue Choice Bronze P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17414 | IL | HANCOCK | Bronze | Blue Cross Blue Shiel | 36096IL0790005 | Blue Choice Bronze P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17415 | IL | HANCOCK | Bronze | Blue Cross Blue Shiel | 36096IL0790006 | Blue Choice Bronze P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |
| 17416 | IL | HANCOCK | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17417 | IL | HANCOCK | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17418 | IL | HANCOCK | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17419 | IL | HANCOCK | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17420 | IL | HANCOCK | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17421 | IL | HANCOCK | Bronze | Land of Lincoln Mutu | 79763IL0020003 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17422 | IL | HANCOCK | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17423 | IL | HANCOCK | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17424 | IL | HANCOCK | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17425 | IL | HANCOCK | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17426 | IL | HANCOCK | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17427 | IL | HANCOCK | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17428 | IL | HANCOCK | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17429 | IL | HANCOCK | Gold | Coventry Health Care | 96601IL071001 | Gold $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprhp://coventryone.com/po | http://coventryhealthcare.com | www.ct1formularyhx.com | | | | | | | |
| 17430 | IL | HANCOCK | Silver | Coventry Health Care | 96601IL071002 | Silver $15 Copay PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprhp://coventryone.com/po | http://coventryhealthcare.com | www.ct1formularyhx.com | | | | | | | |
| 17431 | IL | HANCOCK | Bronze | Coventry Health Care | 96601IL071003 | Bronze $15 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprhp://coventryone.com/po | http://coventryhealthcare.com | www.ct1formularyhx.com | | | | | | | |
| 17432 | IL | HANCOCK | Bronze | Coventry Health Care | 96601IL071004 | Bronze Deductible On | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprhp://coventryone.com/po | http://coventryhealthcare.com | www.ct1formularyhx.com | | | | | | | |
| 17433 | IL | HANCOCK | Catastro | Coventry Health Care | 96601IL071005 | Catastrophic 100% PE | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprhp://coventryone.com/po | http://coventryhealthcare.com | www.ct1formularyhx.com | | | | | | | |
| 17434 | IL | HARDIN | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17435 | IL | HARDIN | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17436 | IL | HARDIN | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17437 | IL | HARDIN | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17438 | IL | HARDIN | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17439 | IL | HARDIN | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17440 | IL | HARDIN | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17441 | IL | HARDIN | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17442 | IL | HARDIN | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 17443 | IL | HARDIN | Gold | Blue Cross Blue Shiel | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/r | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 17444 | IL | HARDIN | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17445 | IL | HARDIN | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17446 | IL | HARDIN | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17447 | IL | HARDIN | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17448 | IL | HARDIN | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17449 | IL | HARDIN | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17450 | IL | HARDIN | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17451 | IL | HARDIN | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17452 | IL | HARDIN | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17453 | IL | HARDIN | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17454 | IL | HARDIN | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17455 | IL | HARDIN | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17456 | IL | HARDIN | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17457 | IL | HARDIN | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17458 | IL | HARDIN | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17459 | IL | HARDIN | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17460 | IL | HARDIN | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17461 | IL | HARDIN | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17462 | IL | HARDIN | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17463 | IL | HARDIN | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17464 | IL | HARDIN | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17465 | IL | HARDIN | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17466 | IL | HARDIN | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17467 | IL | HARDIN | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17468 | IL | HENDERSON | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17469 | IL | HENDERSON | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17470 | IL | HENDERSON | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17471 | IL | HENDERSON | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17472 | IL | HENDERSON | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17473 | IL | HENDERSON | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17474 | IL | HENDERSON | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17475 | IL | HENDERSON | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17476 | IL | HENDERSON | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17477 | IL | HENDERSON | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17478 | IL | HENDERSON | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17479 | IL | HENDERSON | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17480 | IL | HENDERSON | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17481 | IL | HENDERSON | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17482 | IL | HENDERSON | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17483 | IL | HENDERSON | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17484 | IL | HENDERSON | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17485 | IL | HENDERSON | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17486 | IL | HENDERSON | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17487 | IL | HENDERSON | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17488 | IL | HENDERSON | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17489 | IL | HENDERSON | Gold | Blue Cross Blue Shie | 36096IL0790001 | Blue Choice Gold PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17490 | IL | HENDERSON | Gold | Blue Cross Blue Shie | 36096IL0790002 | Blue Choice Gold PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17491 | IL | HENDERSON | Silver | Blue Cross Blue Shie | 36096IL0790003 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17492 | IL | HENDERSON | Silver | Blue Cross Blue Shie | 36096IL0790004 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17493 | IL | HENDERSON | Bronze | Blue Cross Blue Shie | 36096IL0790005 | Blue Choice Bronze P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17494 | IL | HENDERSON | Bronze | Blue Cross Blue Shie | 36096IL0790006 | Blue Choice Bronze P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17495 | IL | HENDERSON | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17496 | IL | HENDERSON | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17497 | IL | HENDERSON | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17498 | IL | HENDERSON | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17499 | IL | HENDERSON | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17500 | IL | HENDERSON | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17501 | IL | HENDERSON | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17502 | IL | HENDERSON | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17503 | IL | HENDERSON | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17504 | IL | HENDERSON | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17505 | IL | HENDERSON | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17506 | IL | HENDERSON | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17507 | IL | HENDERSON | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17508 | IL | HENDERSON | Gold | Coventry Health Car | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17509 | IL | HENDERSON | Silver | Coventry Health Car | 96601IL0170002 | Silver $15 Copay PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17510 | IL | HENDERSON | Bronze | Coventry Health Car | 96601IL0170003 | Bronze $15 Copay P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17511 | IL | HENDERSON | Bronze | Coventry Health Car | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17512 | IL | HENDERSON | Catastro | Coventry Health Car | 96601IL0170005 | Catastrophic 100% P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17513 | IL | HENRY | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17514 | IL | HENRY | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17515 | IL | HENRY | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17516 | IL | HENRY | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17517 | IL | HENRY | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17518 | IL | HENRY | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17519 | IL | HENRY | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17520 | IL | HENRY | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17521 | IL | HENRY | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17522 | IL | HENRY | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17523 | IL | HENRY | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17524 | IL | HENRY | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17525 | IL | HENRY | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17526 | IL | HENRY | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17527 | IL | HENRY | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17528 | IL | HENRY | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17529 | IL | HENRY | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17530 | IL | HENRY | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17531 | IL | HENRY | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17532 | IL | HENRY | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17533 | IL | HENRY | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17534 | IL | HENRY | Gold | Blue Cross Blue Shie | 36096IL0790001 | Blue Choice Gold PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17535 | IL | HENRY | Gold | Blue Cross Blue Shie | 36096IL0790002 | Blue Choice Gold PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17536 | IL | HENRY | Silver | Blue Cross Blue Shie | 36096IL0790003 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17537 | IL | HENRY | Silver | Blue Cross Blue Shie | 36096IL0790004 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17538 | IL | HENRY | Bronze | Blue Cross Blue Shie | 36096IL0790005 | Blue Choice Bronze P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17539 | IL | HENRY | Bronze | Blue Cross Blue Shie | 36096IL0790006 | Blue Choice Bronze P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17540 | IL | HENRY | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17541 | IL | HENRY | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17542 | IL | HENRY | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17543 | IL | HENRY | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17544 | IL | HENRY | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17545 | IL | HENRY | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | HENRY | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | HENRY | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | HENRY | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | HENRY | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | HENRY | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | HENRY | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | HENRY | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | HENRY | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprov | http://coventryone.com | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | |
| IL | HENRY | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprov | http://coventryone.com | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | |
| IL | HENRY | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprov | http://coventryone.com | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | |
| IL | HENRY | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprov | http://coventryone.com | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | |
| IL | HENRY | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprov | http://coventryone.com | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | |
| IL | IROQUOIS | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | IROQUOIS | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | IROQUOIS | Catastro | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | IROQUOIS | Silver | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | IROQUOIS | Gold | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | IROQUOIS | Bronze | Health Alliance Medic | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | IROQUOIS | Gold | Health Alliance Medic | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | IROQUOIS | Bronze | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | IROQUOIS | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | IROQUOIS | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | IROQUOIS | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | IROQUOIS | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | IROQUOIS | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | IROQUOIS | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | IROQUOIS | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | IROQUOIS | Silver | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | IROQUOIS | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | IROQUOIS | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | IROQUOIS | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | IROQUOIS | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | IROQUOIS | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | IROQUOIS | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | IROQUOIS | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | IROQUOIS | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | IROQUOIS | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | IROQUOIS | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | IROQUOIS | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | IROQUOIS | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | IROQUOIS | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | IROQUOIS | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | IROQUOIS | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | IROQUOIS | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | IROQUOIS | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | IROQUOIS | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | IROQUOIS | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprov | http://coventryone.com | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | |
| IL | IROQUOIS | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprov | http://coventryone.com | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | |
| IL | IROQUOIS | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PP | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprov | http://coventryone.com | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | |
| IL | IROQUOIS | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprov | http://coventryone.com | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | |
| IL | IROQUOIS | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PP | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprov | http://coventryone.com | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | |
| IL | JACKSON | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JACKSON | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JACKSON | Catastro | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JACKSON | Gold | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JACKSON | Silver | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JACKSON | Bronze | Health Alliance Medic | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JACKSON | Gold | Health Alliance Medic | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JACKSON | Bronze | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JACKSON | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JACKSON | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JACKSON | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JACKSON | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JACKSON | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JACKSON | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JACKSON | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JACKSON | Silver | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JACKSON | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JACKSON | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JACKSON | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JACKSON | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JACKSON | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JACKSON | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | JACKSON | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | JACKSON | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | JACKSON | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | JACKSON | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | JACKSON | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | JACKSON | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | JACKSON | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | JACKSON | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | JACKSON | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhealth | | | X | | | | |
| IL | JASPER | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JASPER | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JASPER | Catastro | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JASPER | Gold | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JASPER | Silver | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JASPER | Bronze | Health Alliance Medic | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JASPER | Gold | Health Alliance Medic | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JASPER | Bronze | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JASPER | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthttps://plans.healthalliance | https://plans.healthalliance | www.healthalliance.org/media/He | | X | | | | |
| IL | JASPER | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JASPER | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JASPER | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JASPER | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JASPER | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JASPER | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |
| IL | JASPER | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcschttp://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 17648 | IL | JASPER | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17649 | IL | JASPER | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17650 | IL | JASPER | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17651 | IL | JASPER | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17652 | IL | JASPER | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17653 | IL | JASPER | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17654 | IL | JASPER | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17655 | IL | JASPER | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17656 | IL | JASPER | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17657 | IL | JASPER | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17658 | IL | JASPER | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17659 | IL | JASPER | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17660 | IL | JASPER | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17661 | IL | JASPER | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17662 | IL | JASPER | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17663 | IL | JASPER | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17664 | IL | JASPER | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17665 | IL | JASPER | Gold | Coventry Health Car | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17666 | IL | JASPER | Silver | Coventry Health Car | 96601IL0170002 | Silver $15 Copay PPC | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17667 | IL | JASPER | Bronze | Coventry Health Car | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17668 | IL | JASPER | Bronze | Coventry Health Car | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17669 | IL | JASPER | Catastro | Coventry Health Car | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17670 | IL | JEFFERSON | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17671 | IL | JEFFERSON | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17672 | IL | JEFFERSON | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17673 | IL | JEFFERSON | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17674 | IL | JEFFERSON | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17675 | IL | JEFFERSON | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17676 | IL | JEFFERSON | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17677 | IL | JEFFERSON | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17678 | IL | JEFFERSON | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17679 | IL | JEFFERSON | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17680 | IL | JEFFERSON | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17681 | IL | JEFFERSON | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17682 | IL | JEFFERSON | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17683 | IL | JEFFERSON | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17684 | IL | JEFFERSON | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17685 | IL | JEFFERSON | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17686 | IL | JEFFERSON | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17687 | IL | JEFFERSON | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17688 | IL | JEFFERSON | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17689 | IL | JEFFERSON | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17690 | IL | JEFFERSON | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17691 | IL | JEFFERSON | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17692 | IL | JEFFERSON | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17693 | IL | JEFFERSON | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17694 | IL | JEFFERSON | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17695 | IL | JEFFERSON | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17696 | IL | JEFFERSON | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17697 | IL | JEFFERSON | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17698 | IL | JEFFERSON | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17699 | IL | JEFFERSON | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17700 | IL | JEFFERSON | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17701 | IL | JEFFERSON | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17702 | IL | JEFFERSON | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17703 | IL | JEFFERSON | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17704 | IL | JERSEY | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17705 | IL | JERSEY | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17706 | IL | JERSEY | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17707 | IL | JERSEY | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17708 | IL | JERSEY | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17709 | IL | JERSEY | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17710 | IL | JERSEY | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17711 | IL | JERSEY | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17712 | IL | JERSEY | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17713 | IL | JERSEY | Gold | Coventry Health Car | 35670IL0060001 | Gold $10 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 17714 | IL | JERSEY | Silver | Coventry Health Car | 35670IL0060002 | Silver $15 Copay PPC | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 17715 | IL | JERSEY | Bronze | Coventry Health Car | 35670IL0060003 | Bronze $15 Copay PF | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 17716 | IL | JERSEY | Bronze | Coventry Health Car | 35670IL0060004 | Bronze Deductible On | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 17717 | IL | JERSEY | Catastro | Coventry Health Car | 35670IL0060005 | Catastrophic 100% PF | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 17718 | IL | JERSEY | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17719 | IL | JERSEY | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17720 | IL | JERSEY | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17721 | IL | JERSEY | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17722 | IL | JERSEY | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17723 | IL | JERSEY | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17724 | IL | JERSEY | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17725 | IL | JERSEY | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17726 | IL | JERSEY | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17727 | IL | JERSEY | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17728 | IL | JERSEY | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17729 | IL | JERSEY | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17730 | IL | JERSEY | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17731 | IL | JERSEY | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17732 | IL | JERSEY | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17733 | IL | JERSEY | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17734 | IL | JERSEY | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17735 | IL | JERSEY | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17736 | IL | JERSEY | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17737 | IL | JERSEY | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17738 | IL | JERSEY | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17739 | IL | JERSEY | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17740 | IL | JERSEY | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17741 | IL | JERSEY | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17742 | IL | JERSEY | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 17743 | IL | JO DAVIESS | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17744 | IL | JO DAVIESS | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17745 | IL | JO DAVIESS | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17746 | IL | JO DAVIESS | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17747 | IL | JO DAVIESS | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17748 | IL | JO DAVIESS | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17749 | IL | JO DAVIESS | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 17750 | IL | JO DAVIESS | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17751 | IL | JO DAVIESS | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17752 | IL | JO DAVIESS | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17753 | IL | JO DAVIESS | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17754 | IL | JO DAVIESS | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17755 | IL | JO DAVIESS | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17756 | IL | JO DAVIESS | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17757 | IL | JO DAVIESS | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17758 | IL | JO DAVIESS | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17759 | IL | JO DAVIESS | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17760 | IL | JO DAVIESS | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17761 | IL | JO DAVIESS | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17762 | IL | JO DAVIESS | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17763 | IL | JO DAVIESS | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17764 | IL | JO DAVIESS | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17765 | IL | JO DAVIESS | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17766 | IL | JO DAVIESS | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17767 | IL | JO DAVIESS | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17768 | IL | JO DAVIESS | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17769 | IL | JO DAVIESS | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17770 | IL | JO DAVIESS | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17771 | IL | JO DAVIESS | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17772 | IL | JO DAVIESS | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17773 | IL | JO DAVIESS | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17774 | IL | JO DAVIESS | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17775 | IL | JO DAVIESS | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17776 | IL | JO DAVIESS | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17777 | IL | JO DAVIESS | Gold | Coventry Health Car | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17778 | IL | JO DAVIESS | Silver | Coventry Health Car | 96601IL0170002 | Silver $15 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17779 | IL | JO DAVIESS | Bronze | Coventry Health Car | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17780 | IL | JO DAVIESS | Bronze | Coventry Health Car | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17781 | IL | JO DAVIESS | Catastro | Coventry Health Car | 96601IL0170005 | Catastrophic 100% PI | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 17782 | IL | JOHNSON | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17783 | IL | JOHNSON | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17784 | IL | JOHNSON | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17785 | IL | JOHNSON | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17786 | IL | JOHNSON | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17787 | IL | JOHNSON | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17788 | IL | JOHNSON | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17789 | IL | JOHNSON | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17790 | IL | JOHNSON | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 17791 | IL | JOHNSON | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17792 | IL | JOHNSON | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17793 | IL | JOHNSON | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17794 | IL | JOHNSON | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17795 | IL | JOHNSON | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17796 | IL | JOHNSON | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17797 | IL | JOHNSON | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17798 | IL | JOHNSON | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17799 | IL | JOHNSON | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17800 | IL | JOHNSON | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17801 | IL | JOHNSON | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17802 | IL | JOHNSON | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17803 | IL | JOHNSON | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17804 | IL | JOHNSON | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17805 | IL | JOHNSON | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17806 | IL | JOHNSON | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17807 | IL | JOHNSON | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17808 | IL | JOHNSON | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17809 | IL | JOHNSON | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17810 | IL | JOHNSON | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17811 | IL | JOHNSON | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17812 | IL | JOHNSON | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17813 | IL | JOHNSON | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17814 | IL | JOHNSON | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17815 | IL | JOHNSON | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17816 | IL | KANE | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17817 | IL | KANE | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17818 | IL | KANE | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17819 | IL | KANE | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17820 | IL | KANE | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17821 | IL | KANE | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17822 | IL | KANE | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17823 | IL | KANE | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17824 | IL | KANE | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17825 | IL | KANE | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17826 | IL | KANE | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17827 | IL | KANE | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17828 | IL | KANE | Gold | Blue Cross Blue Shie | 36096IL0790001 | Blue Choice Gold PP( | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17829 | IL | KANE | Gold | Blue Cross Blue Shie | 36096IL0790002 | Blue Choice Gold PP( | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17830 | IL | KANE | Silver | Blue Cross Blue Shie | 36096IL0790003 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17831 | IL | KANE | Silver | Blue Cross Blue Shie | 36096IL0790004 | Blue Choice Silver PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17832 | IL | KANE | Bronze | Blue Cross Blue Shie | 36096IL0790005 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17833 | IL | KANE | Bronze | Blue Cross Blue Shie | 36096IL0790006 | Blue Choice Bronze P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17834 | IL | KANE | Gold | Blue Cross Blue Shie | 36096IL0810001 | Blue Precision Gold H | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17835 | IL | KANE | Silver | Blue Cross Blue Shie | 36096IL0810002 | Blue Precision Silver I | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17836 | IL | KANE | Bronze | Blue Cross Blue Shie | 36096IL0810003 | Blue Precision Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 17837 | IL | KANE | Bronze | Aetna | 72547IL0070001 | Aetna Advantage 575 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 17838 | IL | KANE | Bronze | Aetna | 72547IL0070002 | Aetna Advantage 635 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 17839 | IL | KANE | Bronze | Aetna | 72547IL0070004 | Aetna AdvantagePlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 17840 | IL | KANE | Catastro | Aetna | 72547IL0070005 | Aetna Basic | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 17841 | IL | KANE | Gold | Aetna | 72547IL0070007 | Aetna Premier 2000 P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 17842 | IL | KANE | Silver | Aetna | 72547IL0070008 | Aetna Classic 3500 Pl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 17843 | IL | KANE | Silver | Aetna | 72547IL0070009 | Aetna Classic 5000 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.( | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 17844 | IL | KANE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17845 | IL | KANE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17846 | IL | KANE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17847 | IL | KANE | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17848 | IL | KANE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17849 | IL | KANE | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17850 | IL | KANE | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 17851 | IL | KANE | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17852 | IL | KANE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17853 | IL | KANE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17854 | IL | KANE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17855 | IL | KANE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17856 | IL | KANE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17857 | IL | KANE | Gold | Land of Lincoln Mutu | 79763IL0060001 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17858 | IL | KANE | Silver | Land of Lincoln Mutu | 79763IL0060002 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17859 | IL | KANE | Bronze | Land of Lincoln Mutu | 79763IL0060003 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17860 | IL | KANE | Gold | Land of Lincoln Mutu | 79763IL0070001 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17861 | IL | KANE | Silver | Land of Lincoln Mutu | 79763IL0070002 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17862 | IL | KANE | Bronze | Land of Lincoln Mutu | 79763IL0070003 | Land of Lincoln Natior | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17863 | IL | KANKAKEE | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17864 | IL | KANKAKEE | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 5150/630 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17865 | IL | KANKAKEE | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/12T | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17866 | IL | KANKAKEE | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDH | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17867 | IL | KANKAKEE | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17868 | IL | KANKAKEE | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17869 | IL | KANKAKEE | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17870 | IL | KANKAKEE | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17871 | IL | KANKAKEE | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17872 | IL | KANKAKEE | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17873 | IL | KANKAKEE | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17874 | IL | KANKAKEE | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17875 | IL | KANKAKEE | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17876 | IL | KANKAKEE | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17877 | IL | KANKAKEE | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17878 | IL | KANKAKEE | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17879 | IL | KANKAKEE | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17880 | IL | KANKAKEE | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17881 | IL | KANKAKEE | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17882 | IL | KANKAKEE | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17883 | IL | KANKAKEE | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17884 | IL | KANKAKEE | Gold | Blue Cross Blue Shie | 36096IL0790001 | Blue Choice Gold PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17885 | IL | KANKAKEE | Gold | Blue Cross Blue Shie | 36096IL0790002 | Blue Choice Gold PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17886 | IL | KANKAKEE | Silver | Blue Cross Blue Shie | 36096IL0790003 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17887 | IL | KANKAKEE | Silver | Blue Cross Blue Shie | 36096IL0790004 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17888 | IL | KANKAKEE | Bronze | Blue Cross Blue Shie | 36096IL0790005 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17889 | IL | KANKAKEE | Bronze | Blue Cross Blue Shie | 36096IL0790006 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17890 | IL | KANKAKEE | Gold | Blue Cross Blue Shie | 36096IL0810001 | Blue Precision Gold H | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17891 | IL | KANKAKEE | Silver | Blue Cross Blue Shie | 36096IL0810002 | Blue Precision Silver f | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17892 | IL | KANKAKEE | Bronze | Blue Cross Blue Shie | 36096IL0810003 | Blue Precision Bronze | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17893 | IL | KANKAKEE | Bronze | Aetna | 72547IL0070001 | Aetna Advantage 575 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 17894 | IL | KANKAKEE | Bronze | Aetna | 72547IL0070002 | Aetna Advantage 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 17895 | IL | KANKAKEE | Bronze | Aetna | 72547IL0070004 | Aetna AdvantagePlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 17896 | IL | KANKAKEE | Catastro | Aetna | 72547IL0070005 | Aetna Basic | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 17897 | IL | KANKAKEE | Gold | Aetna | 72547IL0070007 | Aetna Premier 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 17898 | IL | KANKAKEE | Silver | Aetna | 72547IL0070008 | Aetna Classic 3500 F | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 17899 | IL | KANKAKEE | Silver | Aetna | 72547IL0070009 | Aetna Classic 5000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 17900 | IL | KANKAKEE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17901 | IL | KANKAKEE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17902 | IL | KANKAKEE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17903 | IL | KANKAKEE | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17904 | IL | KANKAKEE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17905 | IL | KANKAKEE | Bronze | Land of Lincoln Mutu | 79763IL0020003 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17906 | IL | KANKAKEE | Silver | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17907 | IL | KANKAKEE | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17908 | IL | KANKAKEE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17909 | IL | KANKAKEE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17910 | IL | KANKAKEE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17911 | IL | KANKAKEE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17912 | IL | KANKAKEE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| 17913 | IL | KANKAKEE | Gold | Coventry Health Care | 96601IL0230001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryph | http://coventryhealthcareofil | http://coventryhealthcare.vr | http://il.coventryhealthcare | | X | | | | | |
| 17914 | IL | KANKAKEE | Silver | Coventry Health Care | 96601IL0230003 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryph | http://coventryhealthcareofil | http://coventryhealthcare.vr | http://il.coventryhealthcare | | X | | | | | |
| 17915 | IL | KANKAKEE | Bronze | Coventry Health Care | 96601IL0230004 | Bronze $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryph | http://coventryhealthcareofil | http://coventryhealthcare.vr | http://il.coventryhealthcare | | X | | | | | |
| 17916 | IL | KANKAKEE | Bronze | Coventry Health Care | 96601IL0230006 | Catastrophic 100% PF | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryph | http://coventryhealthcareofil | http://coventryhealthcare.vr | http://il.coventryhealthcare | | X | | | | | |
| 17917 | IL | KANKAKEE | Catastro | Coventry Health Care | 96601IL0230010 | | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryph | http://coventryhealthcareofil | http://coventryhealthcare.vr | http://il.coventryhealthcare | | X | | | | | |
| 17918 | IL | KENDALL | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17919 | IL | KENDALL | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 5150/630 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17920 | IL | KENDALL | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/12T | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17921 | IL | KENDALL | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDH | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17922 | IL | KENDALL | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17923 | IL | KENDALL | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17924 | IL | KENDALL | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17925 | IL | KENDALL | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17926 | IL | KENDALL | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliance | https://plans.healthalliancem | healthalliance.org/media/He | | X | | | | | |
| 17927 | IL | KENDALL | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17928 | IL | KENDALL | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17929 | IL | KENDALL | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17930 | IL | KENDALL | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17931 | IL | KENDALL | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17932 | IL | KENDALL | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17933 | IL | KENDALL | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17934 | IL | KENDALL | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17935 | IL | KENDALL | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17936 | IL | KENDALL | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17937 | IL | KENDALL | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17938 | IL | KENDALL | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17939 | IL | KENDALL | Gold | Blue Cross Blue Shie | 36096IL0790001 | Blue Choice Gold PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17940 | IL | KENDALL | Gold | Blue Cross Blue Shie | 36096IL0790002 | Blue Choice Gold PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17941 | IL | KENDALL | Silver | Blue Cross Blue Shie | 36096IL0790003 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17942 | IL | KENDALL | Silver | Blue Cross Blue Shie | 36096IL0790004 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17943 | IL | KENDALL | Bronze | Blue Cross Blue Shie | 36096IL0790005 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17944 | IL | KENDALL | Bronze | Blue Cross Blue Shie | 36096IL0790006 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17945 | IL | KENDALL | Gold | Blue Cross Blue Shie | 36096IL0810001 | Blue Precision Gold H | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17946 | IL | KENDALL | Silver | Blue Cross Blue Shie | 36096IL0810002 | Blue Precision Silver f | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17947 | IL | KENDALL | Bronze | Blue Cross Blue Shie | 36096IL0810003 | Blue Precision Bronze | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | www.bcbsil.com/member/r) | | | | | | | |
| 17948 | IL | KENDALL | Bronze | Aetna | 72547IL0070001 | Aetna Advantage 575 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 17949 | IL | KENDALL | Bronze | Aetna | 72547IL0070002 | Aetna Advantage 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 17950 | IL | KENDALL | Bronze | Aetna | 72547IL0070004 | Aetna AdvantagePlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 17951 | IL | KENDALL | Catastro | Aetna | 72547IL0070005 | Aetna Basic | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 17952 | IL | KENDALL | Gold | Aetna | 72547IL0070007 | Aetna Premier 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |
| 17953 | IL | KENDALL | Silver | Aetna | 72547IL0070008 | Aetna Classic 3500 F | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/individ | http://www.aetna.com/individ | http://www.aetna.com/indiv | | X | | | | | |

Case 1:14-cv-00498-GK   Document 13-2   Filed 05/09/14   Page 178 of 394

Note: This is a wide multi-column spreadsheet. Columns are:
A State | B County | C Metal Level | D Issuer Name | E Plan ID (standard component) | F Plan Marketing Name | G Plan Type | H Rating Area | I Child Only Offering | J Source | K Customer Service Phone Number Local | L Customer Service Phone Number Toll Free | M Customer Service Phone Number TTY | N Network URL | O Plan Brochure URL | P Summary of Benefits URL | Q Drug Formulary URL | R Adult Dental | S Child Dental | T Premium Scenarios | BE Standard Plan Cost Sharing | BW 73 Percent Actuarial Value Silver Plan Cost Sharing | CO 87 Percent Actuarial Value Silver Plan Cost Sharing | DG 94 Percent Actuarial Value Silver Plan Cost Sharing

| State | County | Metal Level | Issuer Name | Plan ID | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Phone Local | Phone Toll Free | Phone TTY | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | KENDALL | Silver | Aetna | 72547IL0070009 | Aetna Classic 5000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | |
| IL | KENDALL | Gold | Aetna | | | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | X |
| IL | KENDALL | Silver | Land of Lincoln Mu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KENDALL | Bronze | Land of Lincoln Mu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KENDALL | Gold | Land of Lincoln Mu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KENDALL | Silver | Land of Lincoln Mu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KENDALL | Gold | Land of Lincoln Mu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KENDALL | Silver | Land of Lincoln Mu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KENDALL | Bronze | Land of Lincoln Mu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KENDALL | Gold | Land of Lincoln Mu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KENDALL | Silver | Land of Lincoln Mu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KENDALL | Bronze | Land of Lincoln Mu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KENDALL | Gold | Land of Lincoln Mu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KENDALL | Silver | Land of Lincoln Mu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KENDALL | Gold | Coventry Health Can | 96601IL0230001 | Gold $5 Copay PPC | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | |
| IL | KENDALL | Silver | Coventry Health Can | 96601IL0230002 | Silver $10 Copay PPC | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | |
| IL | KENDALL | Bronze | Coventry Health Can | 96601IL0230003 | Bronze $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | |
| IL | KENDALL | Bronze | Coventry Health Can | 96601IL0230004 | Bronze Deductible On | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | |
| IL | KENDALL | Catastro | Coventry Health Can | 96601IL0230005 | Catastrophic 100% PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | |
| IL | KNOX | Silver | Health Alliance Medi | 20129IL0290002 | Guide HMO QHDHP | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | KNOX | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630( | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | KNOX | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127( | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | KNOX | Gold | Health Alliance Medi | 20129IL0290002 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | KNOX | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | KNOX | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | KNOX | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | KNOX | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | KNOX | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | KNOX | Gold | Blue Cross Blue Shi | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | KNOX | Gold | Blue Cross Blue Shi | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | KNOX | Silver | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | KNOX | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | KNOX | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | KNOX | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | KNOX | Catastro | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | KNOX | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | KNOX | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | KNOX | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | KNOX | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | KNOX | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | KNOX | Catastro | Humana Insurance C | 68303IL0680001 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | KNOX | Bronze | Humana Insurance C | 68303IL0680002 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | KNOX | Bronze | Humana Insurance C | 68303IL0680003 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | KNOX | Silver | Humana Insurance C | 68303IL0680004 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | KNOX | Silver | Humana Insurance C | 68303IL0680005 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | KNOX | Gold | Humana Insurance C | 68303IL0680006 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | KNOX | Platinum | Humana Insurance C | 68303IL0680007 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | KNOX | Gold | Land of Lincoln Mu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KNOX | Silver | Land of Lincoln Mu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KNOX | Bronze | Land of Lincoln Mu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KNOX | Gold | Land of Lincoln Mu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KNOX | Silver | Land of Lincoln Mu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KNOX | Gold | Land of Lincoln Mu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KNOX | Silver | Land of Lincoln Mu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KNOX | Bronze | Land of Lincoln Mu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KNOX | Gold | Land of Lincoln Mu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KNOX | Silver | Land of Lincoln Mu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KNOX | Bronze | Land of Lincoln Mu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KNOX | Gold | Land of Lincoln Mu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KNOX | Silver | Land of Lincoln Mu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | KNOX | Gold | Coventry Health Can | 96601IL0170001 | Gold $10 Copay PPC | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | |
| IL | KNOX | Silver | Coventry Health Can | 96601IL0170002 | Silver $15 Copay PPC | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | |
| IL | KNOX | Bronze | Coventry Health Can | 96601IL0170003 | Bronze $15 Copay PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | |
| IL | KNOX | Bronze | Coventry Health Can | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | |
| IL | KNOX | Catastro | Coventry Health Can | 96601IL0170005 | Catastrophic 100% PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | |
| IL | LA SALLE | Silver | Health Alliance Medi | 20129IL0290002 | Guide HMO QHDHP | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | LA SALLE | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630( | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | LA SALLE | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127( | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | LA SALLE | Gold | Health Alliance Medi | 20129IL0290002 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | LA SALLE | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | LA SALLE | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | LA SALLE | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | LA SALLE | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | LA SALLE | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | X |
| IL | LA SALLE | Gold | Blue Cross Blue Shi | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | LA SALLE | Gold | Blue Cross Blue Shi | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | LA SALLE | Silver | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | LA SALLE | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | LA SALLE | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | LA SALLE | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | LA SALLE | Catastro | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | LA SALLE | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | LA SALLE | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | LA SALLE | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | LA SALLE | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | LA SALLE | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | |
| IL | LA SALLE | Catastro | Humana Insurance C | 68303IL0680001 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | LA SALLE | Bronze | Humana Insurance C | 68303IL0680002 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | LA SALLE | Bronze | Humana Insurance C | 68303IL0680003 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | LA SALLE | Silver | Humana Insurance C | 68303IL0680004 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | LA SALLE | Silver | Humana Insurance C | 68303IL0680005 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | LA SALLE | Gold | Humana Insurance C | 68303IL0680006 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | LA SALLE | Platinum | Humana Insurance C | 68303IL0680007 | Humana National Prefi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | |
| IL | LA SALLE | Gold | Land of Lincoln Mu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | LA SALLE | Silver | Land of Lincoln Mu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | LA SALLE | Bronze | Land of Lincoln Mu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | LA SALLE | Gold | Land of Lincoln Mu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | LA SALLE | Silver | Land of Lincoln Mu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | LA SALLE | Gold | Land of Lincoln Mu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | LA SALLE | Silver | Land of Lincoln Mu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | LA SALLE | Bronze | Land of Lincoln Mu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |
| IL | LA SALLE | Gold | Land of Lincoln Mu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | X |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 18056 | IL | LA SALLE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18057 | IL | LA SALLE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18058 | IL | LA SALLE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18059 | IL | LA SALLE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18060 | IL | LA SALLE | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 18061 | IL | LA SALLE | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPC | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 18062 | IL | LA SALLE | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 18063 | IL | LA SALLE | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 18064 | IL | LA SALLE | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 18065 | IL | LAKE | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18066 | IL | LAKE | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18067 | IL | LAKE | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18068 | IL | LAKE | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18069 | IL | LAKE | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18070 | IL | LAKE | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18071 | IL | LAKE | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18072 | IL | LAKE | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18073 | IL | LAKE | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18074 | IL | LAKE | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18075 | IL | LAKE | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18076 | IL | LAKE | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18077 | IL | LAKE | Gold | Blue Cross Blue Shie | 36096IL0790001 | Blue Choice Gold PP( | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18078 | IL | LAKE | Gold | Blue Cross Blue Shie | 36096IL0790002 | Blue Choice Gold PP( | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18079 | IL | LAKE | Silver | Blue Cross Blue Shie | 36096IL0790003 | Blue Choice Silver PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18080 | IL | LAKE | Silver | Blue Cross Blue Shie | 36096IL0790004 | Blue Choice Silver PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18081 | IL | LAKE | Bronze | Blue Cross Blue Shie | 36096IL0790005 | Blue Choice Bronze P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18082 | IL | LAKE | Bronze | Blue Cross Blue Shie | 36096IL0790006 | Blue Choice Bronze P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18083 | IL | LAKE | Gold | Blue Cross Blue Shie | 36096IL0810001 | Blue Precision Gold H | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18084 | IL | LAKE | Silver | Blue Cross Blue Shie | 36096IL0810002 | Blue Precision Silver I | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18085 | IL | LAKE | Bronze | Blue Cross Blue Shie | 36096IL0810003 | Blue Precision Bronze | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18086 | IL | LAKE | Catastro | Humana Health Plan | 58288IL0380001 | Humana Connect Bas | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18087 | IL | LAKE | Bronze | Humana Health Plan | 58288IL0380002 | Humana Connect Bro | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18088 | IL | LAKE | Bronze | Humana Health Plan | 58288IL0380003 | Humana Connect Bro | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18089 | IL | LAKE | Silver | Humana Health Plan | 58288IL0380004 | Humana Connect Silv | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18090 | IL | LAKE | Gold | Humana Health Plan | 58288IL0380005 | Humana Connect Gol | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18091 | IL | LAKE | Platinum | Humana Health Plan | 58288IL0380006 | Humana Connect Plat | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18092 | IL | LAKE | Catastro | Humana Health Plan | 58288IL0380013 | Humana Connect Bas | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18093 | IL | LAKE | Bronze | Humana Health Plan | 58288IL0380014 | Humana Connect Bro | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18094 | IL | LAKE | Bronze | Humana Health Plan | 58288IL0380015 | Humana Connect Bro | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18095 | IL | LAKE | Silver | Humana Health Plan | 58288IL0380016 | Humana Connect Silv | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18096 | IL | LAKE | Gold | Humana Health Plan | 58288IL0380017 | Humana Connect Gol | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18097 | IL | LAKE | Platinum | Humana Health Plan | 58288IL0380018 | Humana Connect Plat | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18098 | IL | LAKE | Catastro | Humana Insurance C | 68303IL0680001 | Humana National Pref | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18099 | IL | LAKE | Bronze | Humana Insurance C | 68303IL0680002 | Humana National Pref | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18100 | IL | LAKE | Bronze | Humana Insurance C | 68303IL0680003 | Humana National Pref | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18101 | IL | LAKE | Silver | Humana Insurance C | 68303IL0680004 | Humana National Pref | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18102 | IL | LAKE | Silver | Humana Insurance C | 68303IL0680005 | Humana National Pref | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18103 | IL | LAKE | Gold | Humana Insurance C | 68303IL0680006 | Humana National Pref | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18104 | IL | LAKE | Platinum | Humana Insurance C | 68303IL0680007 | Humana National Pref | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 18105 | IL | LAKE | Bronze | Aetna | 72547IL0070001 | Aetna Advantage 575 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 18106 | IL | LAKE | Bronze | Aetna | 72547IL0070002 | Aetna Advantage 635 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 18107 | IL | LAKE | Bronze | Aetna | 72547IL0070004 | Aetna AdvantagePlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 18108 | IL | LAKE | Catastro | Aetna | 72547IL0070005 | Aetna Basic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 18109 | IL | LAKE | Gold | Aetna | 72547IL0070007 | Aetna Premier 2000 F | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 18110 | IL | LAKE | Silver | Aetna | 72547IL0070008 | Aetna Classic 3500 P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | X | | | | | |
| 18111 | IL | LAKE | Silver | Aetna | 72547IL0070009 | Aetna Classic 5000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | http://www.aetna.c | http://www.aetna.com/indiv | http://www.aetna.com/individu | http://www.aetna.com/indivi | | | | | | | |
| 18112 | IL | LAKE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18113 | IL | LAKE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18114 | IL | LAKE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18115 | IL | LAKE | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18116 | IL | LAKE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18117 | IL | LAKE | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18118 | IL | LAKE | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18119 | IL | LAKE | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18120 | IL | LAKE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18121 | IL | LAKE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18122 | IL | LAKE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18123 | IL | LAKE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18124 | IL | LAKE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18125 | IL | LAKE | Gold | Land of Lincoln Mutu | 79763IL0060001 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18126 | IL | LAKE | Silver | Land of Lincoln Mutu | 79763IL0060002 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18127 | IL | LAKE | Bronze | Land of Lincoln Mutu | 79763IL0060003 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18128 | IL | LAKE | Gold | Land of Lincoln Mutu | 79763IL0070001 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18129 | IL | LAKE | Silver | Land of Lincoln Mutu | 79763IL0070002 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18130 | IL | LAKE | Bronze | Land of Lincoln Mutu | 79763IL0070003 | Land of Lincoln Natior | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18131 | IL | LAWRENCE | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 18132 | IL | LAWRENCE | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 18133 | IL | LAWRENCE | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 18134 | IL | LAWRENCE | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 18135 | IL | LAWRENCE | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 18136 | IL | LAWRENCE | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 18137 | IL | LAWRENCE | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 18138 | IL | LAWRENCE | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 18139 | IL | LAWRENCE | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health | https://plans.healthalliancer | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 18140 | IL | LAWRENCE | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18141 | IL | LAWRENCE | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18142 | IL | LAWRENCE | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18143 | IL | LAWRENCE | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18144 | IL | LAWRENCE | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18145 | IL | LAWRENCE | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18146 | IL | LAWRENCE | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18147 | IL | LAWRENCE | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18148 | IL | LAWRENCE | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18149 | IL | LAWRENCE | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18150 | IL | LAWRENCE | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18151 | IL | LAWRENCE | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 18152 | IL | LAWRENCE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18153 | IL | LAWRENCE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18154 | IL | LAWRENCE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18155 | IL | LAWRENCE | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18156 | IL | LAWRENCE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 18157 | IL | LAWRENCE | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | LAWRENCE | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LAWRENCE | Silver | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LAWRENCE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LAWRENCE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LAWRENCE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LAWRENCE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LAWRENCE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LEE | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LEE | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LEE | Catastrophic | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/127 HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LEE | Gold | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHDF POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LEE | Gold | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHDF POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LEE | Silver | Health Alliance Medic | 20129IL0300003 | Pathfinder POS QHDF POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LEE | Gold | Health Alliance Medic | 20129IL0340001 | Pathfinder POS 20/40 POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LEE | Silver | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LEE | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LEE | Gold | Blue Cross Blue Shic | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LEE | Silver | Blue Cross Blue Shic | 36096IL0760002 | Blue PPO Silver 003 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LEE | Silver | Blue Cross Blue Shic | 36096IL0760003 | Blue PPO Silver 004 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LEE | Bronze | Blue Cross Blue Shic | 36096IL0760005 | Blue PPO Bronze 005 PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LEE | Bronze | Blue Cross Blue Shic | 36096IL0760006 | Blue PPO Bronze 006 PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LEE | Catastrophic | Blue Cross Blue Shic | 36096IL0760010 | Blue Security PPO 01 PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LEE | Gold | Blue Cross Blue Shic | 36096IL0780001 | Blue Cross Blue Shic PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LEE | Gold | Blue Cross Blue Shic | 36096IL0780002 | Blue Cross Blue Shic PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LEE | Silver | Blue Cross Blue Shic | 36096IL0780003 | Blue Cross Blue Shic PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LEE | Silver | Blue Cross Blue Shic | 36096IL0780004 | Blue Cross Blue Shic PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LEE | Bronze | Blue Cross Blue Shic | 36096IL0780005 | Blue Cross Blue Shic PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LEE | Silver | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LEE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LEE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LEE | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LEE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LEE | Bronze | Land of Lincoln Mutu | 79763IL0020003 | Land of Lincoln Natior PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LEE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LEE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LEE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LEE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LEE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LEE | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventry.one.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | LEE | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPC PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventry.one.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | LEE | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PPPPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventry.one.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | LEE | Bronze | Coventry Health Care | 96601IL0170006 | Bronze Deductible Or PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventry.one.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | LEE | Catastrophic | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventry.one.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | LIVINGSTON | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LIVINGSTON | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LIVINGSTON | Catastrophic | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/127 HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LIVINGSTON | Gold | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHDF POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LIVINGSTON | Gold | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHDF POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LIVINGSTON | Silver | Health Alliance Medic | 20129IL0300003 | Pathfinder POS QHDF POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LIVINGSTON | Gold | Health Alliance Medic | 20129IL0340001 | Pathfinder POS 20/40 POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LIVINGSTON | Silver | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LIVINGSTON | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LIVINGSTON | Gold | Blue Cross Blue Shic | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LIVINGSTON | Silver | Blue Cross Blue Shic | 36096IL0760002 | Blue PPO Silver 003 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LIVINGSTON | Silver | Blue Cross Blue Shic | 36096IL0760003 | Blue PPO Silver 004 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LIVINGSTON | Bronze | Blue Cross Blue Shic | 36096IL0760005 | Blue PPO Bronze 005 PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LIVINGSTON | Bronze | Blue Cross Blue Shic | 36096IL0760006 | Blue PPO Bronze 006 PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LIVINGSTON | Catastrophic | Blue Cross Blue Shic | 36096IL0760010 | Blue Security PPO 01 PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LIVINGSTON | Gold | Blue Cross Blue Shic | 36096IL0780001 | Blue Cross Blue Shic PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LIVINGSTON | Gold | Blue Cross Blue Shic | 36096IL0780002 | Blue Cross Blue Shic PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LIVINGSTON | Silver | Blue Cross Blue Shic | 36096IL0780003 | Blue Cross Blue Shic PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LIVINGSTON | Silver | Blue Cross Blue Shic | 36096IL0780004 | Blue Cross Blue Shic PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LIVINGSTON | Bronze | Blue Cross Blue Shic | 36096IL0780005 | Blue Cross Blue Shic PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |
| IL | LIVINGSTON | Catastrophic | Humana Insurance C | 68303IL0680001 | Humana National Pre PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | LIVINGSTON | Bronze | Humana Insurance C | 68303IL0680003 | Humana National Pre PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | LIVINGSTON | Bronze | Humana Insurance C | 68303IL0680004 | Humana National Pre PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | LIVINGSTON | Silver | Humana Insurance C | 68303IL0680005 | Humana National Pre PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | LIVINGSTON | Gold | Humana Insurance C | 68303IL0680006 | Humana National Pre PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | LIVINGSTON | Platinum | Humana Insurance C | 68303IL0680007 | Humana National Pre PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | LIVINGSTON | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LIVINGSTON | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LIVINGSTON | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LIVINGSTON | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LIVINGSTON | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LIVINGSTON | Bronze | Land of Lincoln Mutu | 79763IL0020003 | Land of Lincoln Natior PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LIVINGSTON | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LIVINGSTON | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LIVINGSTON | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LIVINGSTON | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LIVINGSTON | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | LIVINGSTON | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPC PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventry.one.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | LIVINGSTON | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventry.one.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | LIVINGSTON | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPC PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventry.one.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | LIVINGSTON | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PPPPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventry.one.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | LIVINGSTON | Bronze | Coventry Health Care | 96601IL0170006 | Bronze Deductible Or PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventry.one.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | LIVINGSTON | Catastrophic | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventry.one.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | LOGAN | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LOGAN | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LOGAN | Catastrophic | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/127 HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LOGAN | Gold | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHDF POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LOGAN | Gold | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHDF POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LOGAN | Silver | Health Alliance Medic | 20129IL0300003 | Pathfinder POS QHDF POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LOGAN | Gold | Health Alliance Medic | 20129IL0340001 | Pathfinder POS 20/40 POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LOGAN | Silver | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LOGAN | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | LOGAN | Gold | Blue Cross Blue Shic | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/ | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18260 | IL | LOGAN | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18261 | IL | LOGAN | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18262 | IL | LOGAN | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18263 | IL | LOGAN | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18264 | IL | LOGAN | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18265 | IL | LOGAN | Catastro | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18266 | IL | LOGAN | Gold | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18267 | IL | LOGAN | Gold | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18268 | IL | LOGAN | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18269 | IL | LOGAN | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18270 | IL | LOGAN | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18271 | IL | LOGAN | Gold | Land of Lincoln | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18272 | IL | LOGAN | Silver | Land of Lincoln | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18273 | IL | LOGAN | Bronze | Land of Lincoln | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18274 | IL | LOGAN | Gold | Land of Lincoln | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18275 | IL | LOGAN | Silver | Land of Lincoln | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18276 | IL | LOGAN | Gold | Land of Lincoln | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18277 | IL | LOGAN | Silver | Land of Lincoln | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18278 | IL | LOGAN | Bronze | Land of Lincoln | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18279 | IL | LOGAN | Gold | Land of Lincoln | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18280 | IL | LOGAN | Silver | Land of Lincoln | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18281 | IL | LOGAN | Bronze | Land of Lincoln | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18282 | IL | LOGAN | Gold | Land of Lincoln | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18283 | IL | LOGAN | Silver | Land of Lincoln | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18284 | IL | LOGAN | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-5551 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18285 | IL | LOGAN | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-1226 | http://il.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18286 | IL | LOGAN | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-1226 | http://il.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18287 | IL | LOGAN | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-1226 | http://il.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18288 | IL | LOGAN | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18289 | IL | MACON | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18290 | IL | MACON | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18291 | IL | MACON | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18292 | IL | MACON | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18293 | IL | MACON | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18294 | IL | MACON | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18295 | IL | MACON | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 2040/ | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18296 | IL | MACON | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18297 | IL | MACON | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18298 | IL | MACON | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18299 | IL | MACON | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18300 | IL | MACON | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18301 | IL | MACON | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18302 | IL | MACON | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18303 | IL | MACON | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18304 | IL | MACON | Catastro | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18305 | IL | MACON | Gold | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18306 | IL | MACON | Gold | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18307 | IL | MACON | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18308 | IL | MACON | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18309 | IL | MACON | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shield | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18310 | IL | MACON | Gold | Land of Lincoln | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18311 | IL | MACON | Silver | Land of Lincoln | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18312 | IL | MACON | Bronze | Land of Lincoln | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18313 | IL | MACON | Gold | Land of Lincoln | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18314 | IL | MACON | Silver | Land of Lincoln | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18315 | IL | MACON | Gold | Land of Lincoln | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18316 | IL | MACON | Silver | Land of Lincoln | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18317 | IL | MACON | Bronze | Land of Lincoln | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18318 | IL | MACON | Gold | Land of Lincoln | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18319 | IL | MACON | Silver | Land of Lincoln | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18320 | IL | MACON | Bronze | Land of Lincoln | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18321 | IL | MACON | Gold | Land of Lincoln | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18322 | IL | MACON | Silver | Land of Lincoln | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18323 | IL | MACON | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18324 | IL | MACON | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18325 | IL | MACON | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18326 | IL | MACON | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18327 | IL | MACON | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18328 | IL | MACOUPIN | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18329 | IL | MACOUPIN | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18330 | IL | MACOUPIN | Silver | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18331 | IL | MACOUPIN | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18332 | IL | MACOUPIN | Silver | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18333 | IL | MACOUPIN | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18334 | IL | MACOUPIN | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 2040/ | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18335 | IL | MACOUPIN | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18336 | IL | MACOUPIN | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | |
| 18337 | IL | MACOUPIN | Gold | Coventry Health Care | 35370IL0060001 | Gold $10 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18338 | IL | MACOUPIN | Silver | Coventry Health Care | 35370IL0060002 | Silver $15 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18339 | IL | MACOUPIN | Bronze | Coventry Health Care | 35370IL0060003 | Bronze $15 Copay PF | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18340 | IL | MACOUPIN | Bronze | Coventry Health Care | 35370IL0060004 | Bronze Deductible On | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18341 | IL | MACOUPIN | Catastro | Coventry Health Care | 35370IL0060005 | Catastrophic 100% PF | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | | http://oh.coventryprovider.com/ppchttp://coventryone.com/ppc | http://coventryhealthcare.con | www.ct1formularyhix.com | | | | | | | |
| 18342 | IL | MACOUPIN | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18343 | IL | MACOUPIN | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18344 | IL | MACOUPIN | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18345 | IL | MACOUPIN | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18346 | IL | MACOUPIN | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18347 | IL | MACOUPIN | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18348 | IL | MACOUPIN | Catastro | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18349 | IL | MACOUPIN | Gold | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shield | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18350 | IL | MACOUPIN | Gold | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shield | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18351 | IL | MACOUPIN | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shield | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18352 | IL | MACOUPIN | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shield | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18353 | IL | MACOUPIN | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shield | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/rx | | | | | | | |
| 18354 | IL | MACOUPIN | Gold | Land of Lincoln | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18355 | IL | MACOUPIN | Silver | Land of Lincoln | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18356 | IL | MACOUPIN | Bronze | Land of Lincoln | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18357 | IL | MACOUPIN | Gold | Land of Lincoln | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18358 | IL | MACOUPIN | Silver | Land of Lincoln | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18359 | IL | MACOUPIN | Gold | Land of Lincoln | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18360 | IL | MACOUPIN | Silver | Land of Lincoln | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |
| 18361 | IL | MACOUPIN | Bronze | Land of Lincoln | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhea | | | X | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | MACOUPIN | Gold | Land of Lincoln Mutual | 79763IL0040001 | Land of Lincoln Nation PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MACOUPIN | Silver | Land of Lincoln Mutual | 79763IL0060002 | Land of Lincoln Nation PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MACOUPIN | Bronze | Land of Lincoln Mutual | 79763IL0040003 | Land of Lincoln Nation PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MACOUPIN | Gold | Land of Lincoln Mutual | 79763IL0050001 | Land of Lincoln Nation PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MACOUPIN | Silver | Land of Lincoln Mutual | 79763IL0050002 | Land of Lincoln Nation PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MADISON | Gold | Coventry Health Care | 35670IL0060001 | Gold $10 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | |
| IL | MADISON | Silver | Coventry Health Care | 35670IL0060002 | Silver $15 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | |
| IL | MADISON | Bronze | Coventry Health Care | 35670IL0060003 | Bronze $15 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | |
| IL | MADISON | Bronze | Coventry Health Care | 35670IL0060004 | Bronze Deductible Only | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | |
| IL | MADISON | Catastrophic | Coventry Health Care | 35670IL0060005 | Catastrophic 100% | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | |
| IL | MADISON | Gold | Coventry Health Care | 35670IL0070001 | Gold $5 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | |
| IL | MADISON | Silver | Coventry Health Care | 35670IL0070002 | Silver $10 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | |
| IL | MADISON | Bronze | Coventry Health Care | 35670IL0070003 | Bronze $10 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | |
| IL | MADISON | Bronze | Coventry Health Care | 35670IL0070004 | Bronze Deductible Only | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | |
| IL | MADISON | Catastrophic | Coventry Health Care | 35670IL0070005 | Catastrophic 100% | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | |
| IL | MADISON | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MADISON | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MADISON | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MADISON | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MADISON | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MADISON | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MADISON | Catastrophic | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MADISON | Gold | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shield PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MADISON | Gold | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shield PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MADISON | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shield PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MADISON | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shield PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MADISON | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shield PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MADISON | Gold | Land of Lincoln Mutual | 79763IL0010001 | Land of Lincoln Nation PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MADISON | Silver | Land of Lincoln Mutual | 79763IL0010002 | Land of Lincoln Nation PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MADISON | Bronze | Land of Lincoln Mutual | 79763IL0010003 | Land of Lincoln Nation PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MADISON | Gold | Land of Lincoln Mutual | 79763IL0020001 | Land of Lincoln Nation PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MADISON | Silver | Land of Lincoln Mutual | 79763IL0020002 | Land of Lincoln Nation PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MADISON | Gold | Land of Lincoln Mutual | 79763IL0030001 | Land of Lincoln Nation PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MADISON | Silver | Land of Lincoln Mutual | 79763IL0030002 | Land of Lincoln Nation PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MADISON | Bronze | Land of Lincoln Mutual | 79763IL0030003 | Land of Lincoln Nation PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MADISON | Gold | Land of Lincoln Mutual | 79763IL0040001 | Land of Lincoln Nation PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MADISON | Silver | Land of Lincoln Mutual | 79763IL0040002 | Land of Lincoln Nation PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MADISON | Bronze | Land of Lincoln Mutual | 79763IL0040003 | Land of Lincoln Nation PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MADISON | Gold | Land of Lincoln Mutual | 79763IL0050001 | Land of Lincoln Nation PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MADISON | Silver | Land of Lincoln Mutual | 79763IL0050002 | Land of Lincoln Nation PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARION | Silver | Health Alliance Medical | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARION | Bronze | Health Alliance Medical | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARION | Catastrophic | Health Alliance Medical | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARION | Gold | Health Alliance Medical | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARION | Gold | Health Alliance Medical | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARION | Silver | Health Alliance Medical | 20129IL0300003 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARION | Silver | Health Alliance Medical | 20129IL0300004 | Pathfinder POS 1750 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARION | Silver | Health Alliance Medical | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARION | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARION | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARION | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARION | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARION | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARION | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARION | Catastrophic | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARION | Gold | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARION | Gold | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARION | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARION | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARION | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shield PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARION | Gold | Land of Lincoln Mutual | 79763IL0010001 | Land of Lincoln Nation PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARION | Silver | Land of Lincoln Mutual | 79763IL0010002 | Land of Lincoln Nation PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARION | Bronze | Land of Lincoln Mutual | 79763IL0010003 | Land of Lincoln Nation PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARION | Gold | Land of Lincoln Mutual | 79763IL0020001 | Land of Lincoln Nation PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARION | Silver | Land of Lincoln Mutual | 79763IL0020002 | Land of Lincoln Nation PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARION | Gold | Land of Lincoln Mutual | 79763IL0030001 | Land of Lincoln Nation PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARION | Silver | Land of Lincoln Mutual | 79763IL0030002 | Land of Lincoln Nation PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARION | Bronze | Land of Lincoln Mutual | 79763IL0030003 | Land of Lincoln Nation PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARION | Gold | Land of Lincoln Mutual | 79763IL0040001 | Land of Lincoln Nation PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARION | Silver | Land of Lincoln Mutual | 79763IL0040002 | Land of Lincoln Nation PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARION | Bronze | Land of Lincoln Mutual | 79763IL0040003 | Land of Lincoln Nation PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARION | Gold | Land of Lincoln Mutual | 79763IL0050001 | Land of Lincoln Nation PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARION | Silver | Land of Lincoln Mutual | 79763IL0050002 | Land of Lincoln Nation PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MARSHALL | Silver | Health Alliance Medical | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARSHALL | Bronze | Health Alliance Medical | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARSHALL | Catastrophic | Health Alliance Medical | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARSHALL | Gold | Health Alliance Medical | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARSHALL | Gold | Health Alliance Medical | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARSHALL | Silver | Health Alliance Medical | 20129IL0300003 | Pathfinder POS 20/40 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARSHALL | Silver | Health Alliance Medical | 20129IL0300004 | Pathfinder POS 1750 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARSHALL | Silver | Health Alliance Medical | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MARSHALL | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARSHALL | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARSHALL | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARSHALL | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARSHALL | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARSHALL | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARSHALL | Catastrophic | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | |
| IL | MARSHALL | Gold | Humana Insurance | C68303IL0680001 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | |
| IL | MARSHALL | Gold | Humana Insurance | C68303IL0680002 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | |
| IL | MARSHALL | Silver | Humana Insurance | C68303IL0680003 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | |
| IL | MARSHALL | Silver | Humana Insurance | C68303IL0680004 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | |
| IL | MARSHALL | Platinum | Humana Insurance | C68303IL0680007 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | MARSHALL | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MARSHALL | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MARSHALL | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MARSHALL | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MARSHALL | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MARSHALL | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MARSHALL | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MARSHALL | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MARSHALL | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MARSHALL | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MARSHALL | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MARSHALL | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MARSHALL | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MARSHALL | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryqr.http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | MARSHALL | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryqr.http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | MARSHALL | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryqr.http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | MARSHALL | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryqr.http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | MARSHALL | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryqr.http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | MASON | Silver | Health Alliance Medio | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASON | Bronze | Health Alliance Medio | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASON | Catastro | Health Alliance Medio | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASON | Gold | Health Alliance Medio | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASON | Gold | Health Alliance Medio | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASON | Silver | Health Alliance Medio | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASON | Silver | Health Alliance Medio | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASON | Silver | Health Alliance Medio | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASON | Silver | Health Alliance Medio | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASON | Gold | Blue Cross Blue Shiel | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASON | Gold | Blue Cross Blue Shiel | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASON | Silver | Blue Cross Blue Shiel | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASON | Silver | Blue Cross Blue Shiel | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASON | Bronze | Blue Cross Blue Shiel | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASON | Bronze | Blue Cross Blue Shiel | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASON | Catastro | Blue Cross Blue Shiel | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASON | Gold | Blue Cross Blue Shiel | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASON | Gold | Blue Cross Blue Shiel | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASON | Silver | Blue Cross Blue Shiel | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASON | Silver | Blue Cross Blue Shiel | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASON | Bronze | Blue Cross Blue Shiel | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASON | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASON | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASON | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASON | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASON | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASON | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASON | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASON | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASON | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASON | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASON | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASON | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASON | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASON | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryqr.http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | MASON | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryqr.http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | MASON | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryqr.http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | MASON | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryqr.http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | MASON | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryqr.http://coventryone.com/pp | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | | |
| IL | MASSAC | Silver | Health Alliance Medio | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASSAC | Bronze | Health Alliance Medio | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASSAC | Catastro | Health Alliance Medio | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASSAC | Gold | Health Alliance Medio | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASSAC | Gold | Health Alliance Medio | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASSAC | Silver | Health Alliance Medio | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASSAC | Silver | Health Alliance Medio | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASSAC | Silver | Health Alliance Medio | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASSAC | Silver | Health Alliance Medio | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MASSAC | Gold | Blue Cross Blue Shiel | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASSAC | Gold | Blue Cross Blue Shiel | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASSAC | Silver | Blue Cross Blue Shiel | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASSAC | Silver | Blue Cross Blue Shiel | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASSAC | Bronze | Blue Cross Blue Shiel | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASSAC | Bronze | Blue Cross Blue Shiel | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASSAC | Catastro | Blue Cross Blue Shiel | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASSAC | Gold | Blue Cross Blue Shiel | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASSAC | Gold | Blue Cross Blue Shiel | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASSAC | Silver | Blue Cross Blue Shiel | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASSAC | Silver | Blue Cross Blue Shiel | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASSAC | Bronze | Blue Cross Blue Shiel | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |
| IL | MASSAC | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASSAC | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASSAC | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASSAC | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASSAC | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASSAC | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASSAC | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASSAC | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASSAC | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASSAC | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASSAC | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASSAC | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MASSAC | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quol | https://www.landoflincolnhe | | | X | | | | | |
| IL | MC DONOUGH | Silver | Health Alliance Medio | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MC DONOUGH | Bronze | Health Alliance Medio | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MC DONOUGH | Catastro | Health Alliance Medio | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MC DONOUGH | Gold | Health Alliance Medio | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MC DONOUGH | Gold | Health Alliance Medio | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MC DONOUGH | Silver | Health Alliance Medio | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MC DONOUGH | Silver | Health Alliance Medio | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MC DONOUGH | Silver | Health Alliance Medio | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MC DONOUGH | Silver | Health Alliance Medio | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | MC DONOUGH | Gold | Blue Cross Blue Shiel | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | MC DONOUGH | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC DONOUGH | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC DONOUGH | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC DONOUGH | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC DONOUGH | Bronze | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 010 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC DONOUGH | Gold | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC DONOUGH | Gold | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC DONOUGH | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC DONOUGH | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC DONOUGH | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC DONOUGH | Catastrophic | Humana Insurance C | 68303IL0680001 | Humana National Prel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC DONOUGH | Bronze | Humana Insurance C | 68303IL0680002 | Humana National Prel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC DONOUGH | Bronze | Humana Insurance C | 68303IL0680003 | Humana National Prel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC DONOUGH | Silver | Humana Insurance C | 68303IL0680004 | Humana National Prel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC DONOUGH | Silver | Humana Insurance C | 68303IL0680005 | Humana National Prel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC DONOUGH | Gold | Humana Insurance C | 68303IL0680006 | Humana National Prel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC DONOUGH | Platinum | Humana Insurance C | 68303IL0680007 | Humana National Prel PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC DONOUGH | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC DONOUGH | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC DONOUGH | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC DONOUGH | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC DONOUGH | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC DONOUGH | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC DONOUGH | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC DONOUGH | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC DONOUGH | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC DONOUGH | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC DONOUGH | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC DONOUGH | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC DONOUGH | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC HENRY | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Catastrophic | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 010 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Gold | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Gold | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Gold | Blue Cross Blue Shield | 36096IL0790001 | Blue Choice Gold PPPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Gold | Blue Cross Blue Shield | 36096IL0790002 | Blue Choice Gold PPPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Silver | Blue Cross Blue Shield | 36096IL0790004 | Blue Choice Silver PFPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Silver | Blue Cross Blue Shield | 36096IL0790004 | Blue Choice Silver PFPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Bronze | Blue Cross Blue Shield | 36096IL0790005 | Blue Choice Bronze PPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Bronze | Blue Cross Blue Shield | 36096IL0790006 | Blue Choice Bronze PPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Gold | Blue Cross Blue Shield | 36096IL0810001 | Blue Precision Gold HHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Silver | Blue Cross Blue Shield | 36096IL0810002 | Blue Precision Silver HHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Bronze | Blue Cross Blue Shield | 36096IL0810003 | Blue Precision Bronze HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC HENRY | Catastrophic | Humana Health Plan | 58288IL0380013 | Humana Connect Basi HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC HENRY | Bronze | Humana Health Plan | 58288IL0380014 | Humana Connect Bro HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC HENRY | Bronze | Humana Health Plan | 58288IL0380015 | Humana Connect Bro HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC HENRY | Silver | Humana Health Plan | 58288IL0380016 | Humana Connect Silv HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC HENRY | Gold | Humana Health Plan | 58288IL0380017 | Humana Connect Gol HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC HENRY | Platinum | Humana Health Plan | 58288IL0380018 | Humana Connect Plat HMO | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC HENRY | Catastrophic | Humana Insurance C | 68303IL0680001 | Humana National Prel PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC HENRY | Bronze | Humana Insurance C | 68303IL0680002 | Humana National Prel PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC HENRY | Bronze | Humana Insurance C | 68303IL0680003 | Humana National Prel PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC HENRY | Silver | Humana Insurance C | 68303IL0680004 | Humana National Prel PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC HENRY | Silver | Humana Insurance C | 68303IL0680005 | Humana National Prel PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC HENRY | Gold | Humana Insurance C | 68303IL0680006 | Humana National Prel PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC HENRY | Platinum | Humana Insurance C | 68303IL0680007 | Humana National Prel PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC HENRY | Bronze | Aetna | 72547IL0070001 | Aetna Advantage 575 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| IL | MC HENRY | Bronze | Aetna | 72547IL0070002 | Aetna Advantage 635 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| IL | MC HENRY | Bronze | Aetna | 72547IL0070004 | Aetna AdvantagePlus PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| IL | MC HENRY | Catastrophic | Aetna | 72547IL0070005 | Aetna Basic | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| IL | MC HENRY | Gold | Aetna | 72547IL0070007 | Aetna Premier 2000 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| IL | MC HENRY | Silver | Aetna | 72547IL0070008 | Aetna Classic 3500 PPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| IL | MC HENRY | Silver | Aetna | 72547IL0070009 | Aetna Classic 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| IL | MC HENRY | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC HENRY | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC HENRY | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC HENRY | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC HENRY | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC HENRY | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC HENRY | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC HENRY | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC HENRY | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC HENRY | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC HENRY | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC HENRY | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC HENRY | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP HMO | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MC LEAN | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 HMO | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MC LEAN | Silver | Health Alliance Medic | 20129IL0290003 | Guide HMO 650/12T HMO | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MC LEAN | Gold | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHD POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MC LEAN | Silver | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHD POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MC LEAN | Silver | Health Alliance Medic | 20129IL0300003 | Pathfinder POS 20/40 POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MC LEAN | Silver | Health Alliance Medic | 20129IL0300004 | Pathfinder POS 30/60 POS | POS | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MC LEAN | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC LEAN | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | MC LEAN | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC LEAN | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC LEAN | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC LEAN | Catastro | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC LEAN | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC LEAN | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC LEAN | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC LEAN | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC LEAN | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MC LEAN | Catastro | Humana Insurance C | 68303IL0680001 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC LEAN | Bronze | Humana Insurance C | 68303IL0680002 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC LEAN | Bronze | Humana Insurance C | 68303IL0680003 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC LEAN | Silver | Humana Insurance C | 68303IL0680004 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC LEAN | Silver | Humana Insurance C | 68303IL0680005 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC LEAN | Gold | Humana Insurance C | 68303IL0680006 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC LEAN | Platinum | Humana Insurance C | 68303IL0680007 | Humana National Pre | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | MC LEAN | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MC LEAN | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | MC LEAN | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PP | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | MC LEAN | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PP | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | MC LEAN | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | MC LEAN | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | MENARD | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MENARD | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/63( | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MENARD | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MENARD | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MENARD | Silver | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MENARD | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MENARD | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MENARD | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MENARD | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MENARD | Gold | Blue Cross Blue Shi | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MENARD | Gold | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Gold 002 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MENARD | Silver | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MENARD | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MENARD | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MENARD | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MENARD | Catastro | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MENARD | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MENARD | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MENARD | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MENARD | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MENARD | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MENARD | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MENARD | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MENARD | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MENARD | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MENARD | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MENARD | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MENARD | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MENARD | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MENARD | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MENARD | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MENARD | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MENARD | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MENARD | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MENARD | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | MENARD | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PP | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | MENARD | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PP | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | MENARD | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | MENARD | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | MERCER | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MERCER | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/63( | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MERCER | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MERCER | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MERCER | Silver | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MERCER | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHD | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MERCER | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MERCER | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MERCER | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | MERCER | Gold | Blue Cross Blue Shi | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MERCER | Gold | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Gold 002 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MERCER | Silver | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MERCER | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MERCER | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MERCER | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MERCER | Catastro | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | MERCER | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | MERCER | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | MERCER | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MERCER | Gold | Land of Lincoln Mutu | 79763IL0020003 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MERCER | Silver | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MERCER | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MERCER | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MERCER | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MERCER | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MERCER | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MERCER | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MERCER | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MERCER | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MERCER | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp/ http://coventrycne.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | | |
| IL | MERCER | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp/ http://coventrycne.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | | |
| IL | MERCER | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp/ http://coventrycne.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | | |
| IL | MERCER | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp/ http://coventrycne.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | | |
| IL | MERCER | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp/ http://coventrycne.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | | |
| IL | MONROE | Gold | Coventry Health Care | 35670IL0060001 | Gold $10 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONROE | Silver | Coventry Health Care | 35670IL0060002 | Silver $15 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONROE | Bronze | Coventry Health Care | 35670IL0060003 | Bronze $15 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONROE | Bronze | Coventry Health Care | 35670IL0060004 | Bronze Deductible On | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONROE | Catastro | Coventry Health Care | 35670IL0060005 | Catastrophic 100% PF | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONROE | Gold | Coventry Health Care | 35670IL0070001 | Gold $5 Copay PPO C | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONROE | Silver | Coventry Health Care | 35670IL0070002 | Silver $10 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONROE | Bronze | Coventry Health Care | 35670IL0070003 | Bronze $10 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONROE | Bronze | Coventry Health Care | 35670IL0070004 | Bronze Deductible On | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONROE | Catastro | Coventry Health Care | 35670IL0070005 | Catastrophic 100% PF | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONROE | Gold | Blue Cross Blue Shiel | 36096IL0780001 | Blue PPO Gold 001 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONROE | Gold | Blue Cross Blue Shiel | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONROE | Silver | Blue Cross Blue Shiel | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONROE | Silver | Blue Cross Blue Shiel | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONROE | Bronze | Blue Cross Blue Shiel | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONROE | Bronze | Blue Cross Blue Shiel | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONROE | Catastro | Blue Cross Blue Shiel | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONROE | Gold | Blue Cross Blue Shiel | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONROE | Gold | Blue Cross Blue Shiel | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONROE | Silver | Blue Cross Blue Shiel | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONROE | Silver | Blue Cross Blue Shiel | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONROE | Bronze | Blue Cross Blue Shiel | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONROE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONROE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONROE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONROE | Gold | Land of Lincoln Mutu | 79763IL0020003 | Land of Lincoln Natior | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONROE | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONROE | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONROE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONROE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONROE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONROE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONROE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONTGOMERY | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MONTGOMERY | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MONTGOMERY | Catastro | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MONTGOMERY | Gold | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MONTGOMERY | Silver | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MONTGOMERY | Gold | Health Alliance Medic | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MONTGOMERY | Silver | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MONTGOMERY | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MONTGOMERY | Gold | Coventry Health Care | 35670IL0060001 | Gold $10 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONTGOMERY | Silver | Coventry Health Care | 35670IL0060002 | Silver $15 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONTGOMERY | Bronze | Coventry Health Care | 35670IL0060003 | Bronze $15 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONTGOMERY | Bronze | Coventry Health Care | 35670IL0060004 | Bronze Deductible On | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONTGOMERY | Catastro | Coventry Health Care | 35670IL0060005 | Catastrophic 100% PF | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://lmo.coventr/ http://coventrycne.com/ppc | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | | |
| IL | MONTGOMERY | Gold | Blue Cross Blue Shiel | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONTGOMERY | Gold | Blue Cross Blue Shiel | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONTGOMERY | Silver | Blue Cross Blue Shiel | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONTGOMERY | Silver | Blue Cross Blue Shiel | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONTGOMERY | Bronze | Blue Cross Blue Shiel | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONTGOMERY | Bronze | Blue Cross Blue Shiel | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONTGOMERY | Catastro | Blue Cross Blue Shiel | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONTGOMERY | Gold | Blue Cross Blue Shiel | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONTGOMERY | Silver | Blue Cross Blue Shiel | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONTGOMERY | Bronze | Blue Cross Blue Shiel | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MONTGOMERY | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONTGOMERY | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONTGOMERY | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONTGOMERY | Gold | Land of Lincoln Mutu | 79763IL0020003 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONTGOMERY | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONTGOMERY | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONTGOMERY | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONTGOMERY | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONTGOMERY | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MONTGOMERY | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quot | https://www.landoflincolnhe | | | X | | | | | |
| IL | MORGAN | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MORGAN | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MORGAN | Catastro | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MORGAN | Gold | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MORGAN | Silver | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHD | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MORGAN | Gold | Health Alliance Medic | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MORGAN | Silver | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MORGAN | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | www.healthalliance.org/ https://plans.healthalliance/ https://plans.healthalliance | healthalliance.org/media/He | | | X | | | | | |
| IL | MORGAN | Gold | Blue Cross Blue Shiel | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |
| IL | MORGAN | Silver | Blue Cross Blue Shiel | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc/ http://www.bcbsil.com/coverag | www.bcbsil.com/member/rx | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | MORGAN | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MORGAN | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MORGAN | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MORGAN | Catastro | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MORGAN | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MORGAN | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MORGAN | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MORGAN | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MORGAN | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MORGAN | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Bronze | Land of Lincoln Mutu | 79763IL0020003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MORGAN | Gold | Coventry Health Can | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryp | http://coventryp | www.c1formularyhix.com | | | | | | | |
| IL | MORGAN | Silver | Coventry Health Can | 96601IL0170002 | Silver $15 Copay PP | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryp | http://coventryp | www.c1formularyhix.com | | | | | | | |
| IL | MORGAN | Silver | Coventry Health Can | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryp | http://coventryp | www.c1formularyhix.com | | | | | | | |
| IL | MORGAN | Bronze | Coventry Health Can | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryp | http://coventryp | www.c1formularyhix.com | | | | | | | |
| IL | MORGAN | Catastro | Coventry Health Can | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryp | http://coventryp | www.c1formularyhix.com | | | | | | | |
| IL | MOULTRIE | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | MOULTRIE | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | MOULTRIE | Catastro | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | MOULTRIE | Gold | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | MOULTRIE | Gold | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | MOULTRIE | Silver | Health Alliance Medic | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | MOULTRIE | Silver | Health Alliance Medic | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | MOULTRIE | Silver | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | MOULTRIE | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | MOULTRIE | Gold | Blue Cross Blue Shi | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MOULTRIE | Gold | Blue Cross Blue Shi | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MOULTRIE | Silver | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MOULTRIE | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MOULTRIE | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MOULTRIE | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MOULTRIE | Catastro | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MOULTRIE | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MOULTRIE | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MOULTRIE | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MOULTRIE | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MOULTRIE | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | MOULTRIE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Bronze | Land of Lincoln Mutu | 79763IL0020003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | MOULTRIE | Gold | Coventry Health Can | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryp | http://coventryp | www.c1formularyhix.com | | | | | | | |
| IL | MOULTRIE | Silver | Coventry Health Can | 96601IL0170002 | Silver $15 Copay PP | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryp | http://coventryp | www.c1formularyhix.com | | | | | | | |
| IL | MOULTRIE | Silver | Coventry Health Can | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryp | http://coventryp | www.c1formularyhix.com | | | | | | | |
| IL | MOULTRIE | Bronze | Coventry Health Can | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryp | http://coventryp | www.c1formularyhix.com | | | | | | | |
| IL | MOULTRIE | Catastro | Coventry Health Can | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryp | http://coventryp | www.c1formularyhix.com | | | | | | | |
| IL | OGLE | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | OGLE | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | OGLE | Catastro | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | OGLE | Gold | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | OGLE | Gold | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | OGLE | Silver | Health Alliance Medic | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | OGLE | Silver | Health Alliance Medic | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | OGLE | Silver | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | OGLE | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthall | https://plans.healthall | healthalliance.org/media/Het | | X | | | | |
| IL | OGLE | Gold | Blue Cross Blue Shi | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Gold | Blue Cross Blue Shi | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Silver | Blue Cross Blue Shi | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Silver | Blue Cross Blue Shi | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Bronze | Blue Cross Blue Shi | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Bronze | Blue Cross Blue Shi | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Catastro | Blue Cross Blue Shi | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Gold | Blue Cross Blue Shi | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Gold | Blue Cross Blue Shi | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Silver | Blue Cross Blue Shi | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Silver | Blue Cross Blue Shi | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Bronze | Blue Cross Blue Shi | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Bronze | Blue Cross Blue Shi | 36096IL0820001 | Blue Precision Bronze | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Silver | Blue Cross Blue Shi | 36096IL0820002 | Blue Precision Silver ( | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/cove | www.bcbsil.com/member/r | | | | | | | |
| IL | OGLE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | OGLE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | OGLE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | OGLE | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | OGLE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | OGLE | Bronze | Land of Lincoln Mutu | 79763IL0020003 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | OGLE | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | OGLE | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | OGLE | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | OGLE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | OGLE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | OGLE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |
| IL | OGLE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quof | https://www.landoflincolnhe | | X | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | OGLE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | OGLE | Gold | Coventry Health Care | 96601IL0170002 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | OGLE | Silver | Coventry Health Care | 96601IL0170003 | Silver $15 Copay PF PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | OGLE | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | OGLE | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible Or PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | OGLE | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | PEORIA | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PEORIA | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PEORIA | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PEORIA | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PEORIA | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PEORIA | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS 20/40 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PEORIA | Gold | Health Alliance Medi | 20129IL0300004 | Pathfinder POS 20/40 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PEORIA | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PEORIA | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PEORIA | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PEORIA | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PEORIA | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PEORIA | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PEORIA | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PEORIA | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PEORIA | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PEORIA | Silver | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shie PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PEORIA | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shie PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PEORIA | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shie PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PEORIA | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shie PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PEORIA | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shie PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PEORIA | Catastro | Humana Health Plan | 58288IL0380026 | Humana Connect Bas HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| IL | PEORIA | Bronze | Humana Health Plan | 58288IL0380026 | Humana Connect Bro HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| IL | PEORIA | Silver | Humana Health Plan | 58288IL0380028 | Humana Connect Silv HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| IL | PEORIA | Gold | Humana Health Plan | 58288IL0380029 | Humana Connect Gol HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| IL | PEORIA | Platinum | Humana Health Plan | 58288IL0380030 | Humana Connect Plat HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| IL | PEORIA | Catastro | Humana Insurance C | 68303IL0680001 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| IL | PEORIA | Bronze | Humana Insurance C | 68303IL0680002 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| IL | PEORIA | Bronze | Humana Insurance C | 68303IL0680003 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| IL | PEORIA | Silver | Humana Insurance C | 68303IL0680004 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| IL | PEORIA | Silver | Humana Insurance C | 68303IL0680005 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| IL | PEORIA | Gold | Humana Insurance C | 68303IL0680006 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| IL | PEORIA | Platinum | Humana Insurance C | 68303IL0680007 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| IL | PEORIA | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PEORIA | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PEORIA | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PEORIA | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PEORIA | Silver | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PEORIA | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PEORIA | Silver | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PEORIA | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PEORIA | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PEORIA | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PEORIA | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PEORIA | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PEORIA | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PEORIA | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | PEORIA | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PF PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | PEORIA | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | PEORIA | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible Or PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | PEORIA | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | PEORIA | Gold | Coventry Health Care | 96601IL0200001 | Gold $5 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | PEORIA | Silver | Coventry Health Care | 96601IL0200002 | Silver $10 Copay PF PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | PEORIA | Bronze | Coventry Health Care | 96601IL0200003 | Bronze $10 Copay PF PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | PEORIA | Catastro | Coventry Health Care | 96601IL0200004 | Bronze Deductible Or PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | PEORIA | Catastro | Coventry Health Care | 96601IL0200005 | Catastrophic 100% PF PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp http://coventryone.com/pp | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | PERRY | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PERRY | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PERRY | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 HMO | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PERRY | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHD POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PERRY | Silver | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PERRY | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS 20/40 POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PERRY | Gold | Health Alliance Medi | 20129IL0300004 | Pathfinder POS 20/40 POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PERRY | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750 POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PERRY | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PERRY | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PERRY | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PERRY | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PERRY | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PERRY | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PERRY | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PERRY | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PERRY | Silver | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shie PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PERRY | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shie PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PERRY | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shie PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PERRY | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shie PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PERRY | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shie PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc http://www.bcbsil.com/cover | www.bcbsil.com/member/rx | | | | | | | | |
| IL | PERRY | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PERRY | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PERRY | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PERRY | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PERRY | Silver | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PERRY | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PIATT | Silver | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | PIATT | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PIATT | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PIATT | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |
| IL | PIATT | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHD POS | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.health https://plans.healthall | https://plans.healthalliance.n | healthalliance.org/media/He | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | PIATT | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDHP | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://plans.healthalliance | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | PIATT | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | PIATT | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | PIATT | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | PIATT | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIATT | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIATT | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIATT | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIATT | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIATT | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIATT | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIATT | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIATT | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIATT | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIATT | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIATT | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIATT | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIATT | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIATT | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIATT | Gold | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIATT | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIATT | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIATT | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIATT | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIATT | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIATT | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIATT | Silver | Coventry Health Can | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/ppc | http://coventryhealthcare.com | www.cf.formularyhix.com | | | | | | | | |
| IL | PIATT | Silver | Coventry Health Can | 96601IL0170002 | Silver $15 Copay PPC | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/ppc | http://coventryhealthcare.com | www.cf.formularyhix.com | | | | | | | | |
| IL | PIATT | Bronze | Coventry Health Can | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/ppc | http://coventryhealthcare.com | www.cf.formularyhix.com | | | | | | | | |
| IL | PIATT | Bronze | Coventry Health Can | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/ppc | http://coventryhealthcare.com | www.cf.formularyhix.com | | | | | | | | |
| IL | PIATT | Catastro | Coventry Health Can | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/ppc | http://coventryhealthcare.com | www.cf.formularyhix.com | | | | | | | | |
| IL | PIKE | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | PIKE | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | PIKE | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | PIKE | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | PIKE | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | PIKE | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | PIKE | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | PIKE | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | PIKE | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | PIKE | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIKE | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIKE | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIKE | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIKE | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIKE | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIKE | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIKE | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIKE | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIKE | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIKE | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIKE | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | PIKE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIKE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIKE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIKE | Gold | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIKE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIKE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIKE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIKE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIKE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIKE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | PIKE | Silver | Coventry Health Can | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/ppc | http://coventryhealthcare.com | www.cf.formularyhix.com | | | | | | | | |
| IL | PIKE | Silver | Coventry Health Can | 96601IL0170002 | Silver $15 Copay PPC | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/ppc | http://coventryhealthcare.com | www.cf.formularyhix.com | | | | | | | | |
| IL | PIKE | Bronze | Coventry Health Can | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/ppc | http://coventryhealthcare.com | www.cf.formularyhix.com | | | | | | | | |
| IL | PIKE | Bronze | Coventry Health Can | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/ppc | http://coventryhealthcare.com | www.cf.formularyhix.com | | | | | | | | |
| IL | PIKE | Catastro | Coventry Health Can | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryplan | http://coventryone.com/ppc | http://coventryhealthcare.com | www.cf.formularyhix.com | | | | | | | | |
| IL | POPE | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | POPE | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | POPE | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | POPE | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | POPE | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | POPE | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | POPE | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | POPE | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | POPE | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | POPE | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | POPE | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | POPE | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | POPE | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | POPE | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | POPE | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | POPE | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | POPE | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | POPE | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | POPE | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | POPE | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | | |
| IL | POPE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | POPE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| IL | POPE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.novax.com/quo | https://www.landoflincolnhe | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19178 | IL | POPE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19179 | IL | POPE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19180 | IL | POPE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19181 | IL | POPE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19182 | IL | POPE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19183 | IL | PULASKI | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19184 | IL | PULASKI | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19185 | IL | PULASKI | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19186 | IL | PULASKI | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDH | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19187 | IL | PULASKI | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19188 | IL | PULASKI | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19189 | IL | PULASKI | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19190 | IL | PULASKI | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19191 | IL | PULASKI | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19192 | IL | PULASKI | Gold | Blue Cross Blue Shiel | 30960IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19193 | IL | PULASKI | Gold | Blue Cross Blue Shiel | 30960IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19194 | IL | PULASKI | Gold | Blue Cross Blue Shiel | 30960IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19195 | IL | PULASKI | Silver | Blue Cross Blue Shiel | 30960IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19196 | IL | PULASKI | Bronze | Blue Cross Blue Shiel | 30960IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19197 | IL | PULASKI | Bronze | Blue Cross Blue Shiel | 30960IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19198 | IL | PULASKI | Catastro | Blue Cross Blue Shiel | 30960IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19199 | IL | PULASKI | Gold | Blue Cross Blue Shiel | 30960IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19200 | IL | PULASKI | Gold | Blue Cross Blue Shiel | 30960IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19201 | IL | PULASKI | Silver | Blue Cross Blue Shiel | 30960IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19202 | IL | PULASKI | Silver | Blue Cross Blue Shiel | 30960IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19203 | IL | PULASKI | Bronze | Blue Cross Blue Shiel | 30960IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19204 | IL | PULASKI | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19205 | IL | PULASKI | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19206 | IL | PULASKI | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19207 | IL | PULASKI | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19208 | IL | PULASKI | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19209 | IL | PULASKI | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19210 | IL | PULASKI | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19211 | IL | PULASKI | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19212 | IL | PULASKI | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19213 | IL | PULASKI | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19214 | IL | PULASKI | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19215 | IL | PULASKI | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19216 | IL | PULASKI | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19217 | IL | PUTNAM | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19218 | IL | PUTNAM | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19219 | IL | PUTNAM | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19220 | IL | PUTNAM | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDH | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19221 | IL | PUTNAM | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19222 | IL | PUTNAM | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19223 | IL | PUTNAM | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19224 | IL | PUTNAM | Gold | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19225 | IL | PUTNAM | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19226 | IL | PUTNAM | Gold | Blue Cross Blue Shiel | 30960IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19227 | IL | PUTNAM | Gold | Blue Cross Blue Shiel | 30960IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19228 | IL | PUTNAM | Silver | Blue Cross Blue Shiel | 30960IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19229 | IL | PUTNAM | Silver | Blue Cross Blue Shiel | 30960IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19230 | IL | PUTNAM | Bronze | Blue Cross Blue Shiel | 30960IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19231 | IL | PUTNAM | Bronze | Blue Cross Blue Shiel | 30960IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19232 | IL | PUTNAM | Catastro | Blue Cross Blue Shiel | 30960IL0760010 | Blue Security PPO 01 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19233 | IL | PUTNAM | Gold | Blue Cross Blue Shiel | 30960IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19234 | IL | PUTNAM | Gold | Blue Cross Blue Shiel | 30960IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19235 | IL | PUTNAM | Silver | Blue Cross Blue Shiel | 30960IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19236 | IL | PUTNAM | Silver | Blue Cross Blue Shiel | 30960IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19237 | IL | PUTNAM | Bronze | Blue Cross Blue Shiel | 30960IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19238 | IL | PUTNAM | Catastro | Humana Insurance C | 68303IL0680001 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/ma | | | | | | | |
| 19239 | IL | PUTNAM | Bronze | Humana Insurance C | 68303IL0680002 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/ma | | | | | | | |
| 19240 | IL | PUTNAM | Bronze | Humana Insurance C | 68303IL0680004 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/ma | | | | | | | |
| 19241 | IL | PUTNAM | Silver | Humana Insurance C | 68303IL0680004 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/ma | | | | | | | |
| 19242 | IL | PUTNAM | Silver | Humana Insurance C | 68303IL0680005 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/ma | | | | | | | |
| 19243 | IL | PUTNAM | Gold | Humana Insurance C | 68303IL0680006 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/ma | | | | | | | |
| 19244 | IL | PUTNAM | Platinum | Humana Insurance C | 68303IL0680007 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/marl | http://apps.humana.com/ma | | | | | | | |
| 19245 | IL | PUTNAM | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19246 | IL | PUTNAM | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19247 | IL | PUTNAM | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19248 | IL | PUTNAM | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19249 | IL | PUTNAM | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19250 | IL | PUTNAM | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19251 | IL | PUTNAM | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19252 | IL | PUTNAM | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19253 | IL | PUTNAM | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19254 | IL | PUTNAM | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19255 | IL | PUTNAM | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19256 | IL | PUTNAM | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19257 | IL | PUTNAM | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19258 | IL | PUTNAM | Gold | Coventry Health Can | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhttp://coventrybrochurer | http://coventryhealthcare.co | www.coventryone.com/c1 form | | | X | | | | | |
| 19259 | IL | PUTNAM | Silver | Coventry Health Can | 96601IL0170010 | Silver $15 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhttp://coventrybrochurer | http://coventryhealthcare.co | www.coventryone.com/c1 form | | | X | | | | | |
| 19260 | IL | PUTNAM | Bronze | Coventry Health Can | 96601IL0170005 | Bronze $15 Copay PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhttp://coventrybrochurer | http://coventryhealthcare.co | www.coventryone.com/c1 form | | | X | | | | | |
| 19261 | IL | PUTNAM | Bronze | Coventry Health Can | 96601IL0170015 | Bronze Deductible Pre | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhttp://coventrybrochurer | http://coventryhealthcare.co | www.coventryone.com/c1 form | | | X | | | | | |
| 19262 | IL | PUTNAM | Catastro | Coventry Health Can | 96601IL0170020 | Catastrophic 100% PF | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryhttp://coventrybrochurer | http://coventryhealthcare.co | www.coventryone.com/c1 form | | | X | | | | | |
| 19263 | IL | RANDOLPH | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19264 | IL | RANDOLPH | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19265 | IL | RANDOLPH | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19266 | IL | RANDOLPH | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDH | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19267 | IL | RANDOLPH | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19268 | IL | RANDOLPH | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19269 | IL | RANDOLPH | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19270 | IL | RANDOLPH | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19271 | IL | RANDOLPH | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | https://www.healt | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| 19272 | IL | RANDOLPH | Gold | Coventry Health Can | 35870IL0060001 | Gold $10 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://omo.coventr | http://coventrybrochurer | http://coventryhealthcare.co | www.coventryone.com/c1 form | | | X | | | | | |
| 19273 | IL | RANDOLPH | Silver | Coventry Health Can | 35870IL0060002 | Silver $15 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://omo.coventr | http://coventrybrochurer | http://coventryhealthcare.co | www.coventryone.com/c1 form | | | X | | | | | |
| 19274 | IL | RANDOLPH | Bronze | Coventry Health Can | 35870IL0060003 | Bronze Deductible Pre | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://omo.coventr | http://coventrybrochurer | http://coventryhealthcare.co | www.coventryone.com/c1 form | | | X | | | | | |
| 19275 | IL | RANDOLPH | Catastro | Coventry Health Can | 35870IL0060005 | Catastrophic 100% PF | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://omo.coventr | http://coventrybrochurer | http://coventryhealthcare.co | www.coventryone.com/c1 form | | | X | | | | | |
| 19276 | IL | RANDOLPH | Gold | Blue Cross Blue Shiel | 30960IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19277 | IL | RANDOLPH | Gold | Blue Cross Blue Shiel | 30960IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |
| 19278 | IL | RANDOLPH | Silver | Blue Cross Blue Shiel | 30960IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/member/x | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | RANDOLPH | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RANDOLPH | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RANDOLPH | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RANDOLPH | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RANDOLPH | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RANDOLPH | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RANDOLPH | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RANDOLPH | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RANDOLPH | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RANDOLPH | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RANDOLPH | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RANDOLPH | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RANDOLPH | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RANDOLPH | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RANDOLPH | Silver | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RANDOLPH | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RANDOLPH | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RANDOLPH | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RANDOLPH | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RANDOLPH | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RANDOLPH | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RANDOLPH | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natio | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | RICHLAND | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | RICHLAND | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/12T | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | RICHLAND | Gold | Health Alliance Medi | 20129IL0290004 | Pathfinder POS QHDH | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | RICHLAND | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | RICHLAND | Silver | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | RICHLAND | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | RICHLAND | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | RICHLAND | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RICHLAND | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RICHLAND | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RICHLAND | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RICHLAND | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RICHLAND | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RICHLAND | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RICHLAND | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RICHLAND | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RICHLAND | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RICHLAND | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RICHLAND | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | RICHLAND | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Silver | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natio | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | RICHLAND | Gold | Coventry Health Car | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://i.coventrypr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | RICHLAND | Silver | Coventry Health Car | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://i.coventrypr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | RICHLAND | Bronze | Coventry Health Car | 96601IL0170003 | Bronze $15 Copay PP | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://i.coventrypr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | RICHLAND | Bronze | Coventry Health Car | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://i.coventrypr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | RICHLAND | Catastro | Coventry Health Car | 96601IL0170005 | Catastrophic 100% PP | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://i.coventrypr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| IL | ROCK ISLAND | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ROCK ISLAND | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ROCK ISLAND | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/12T | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ROCK ISLAND | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDH | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ROCK ISLAND | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ROCK ISLAND | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ROCK ISLAND | Silver | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ROCK ISLAND | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ROCK ISLAND | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | ROCK ISLAND | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | ROCK ISLAND | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | ROCK ISLAND | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | ROCK ISLAND | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | ROCK ISLAND | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | ROCK ISLAND | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | ROCK ISLAND | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | ROCK ISLAND | Gold | Blue Cross Blue Shie | 36096IL0790001 | Blue Choice Gold PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | ROCK ISLAND | Silver | Blue Cross Blue Shie | 36096IL0790002 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | ROCK ISLAND | Silver | Blue Cross Blue Shie | 36096IL0790003 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | ROCK ISLAND | Bronze | Blue Cross Blue Shie | 36096IL0790004 | Blue Choice Bronze PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | ROCK ISLAND | Bronze | Blue Cross Blue Shie | 36096IL0790005 | Blue Choice Bronze PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/covera | http://www.bcbsil.com/covera | http://www.bcbsil.com/member/rx | | | | | | | |
| IL | ROCK ISLAND | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natio | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | ROCK ISLAND | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natio | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | ROCK ISLAND | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natio | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | ROCK ISLAND | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natio | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | ROCK ISLAND | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natio | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | ROCK ISLAND | Silver | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natio | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | ROCK ISLAND | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natio | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | ROCK ISLAND | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natio | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | ROCK ISLAND | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natio | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | ROCK ISLAND | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natio | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | ROCK ISLAND | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natio | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | ROCK ISLAND | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natio | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | ROCK ISLAND | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natio | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landofincolnhe | | | X | | | | |
| IL | ROCK ISLAND | Gold | Coventry Health Car | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://i.coventrypr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 19382 | IL | ROCK ISLAND | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPC | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19383 | IL | ROCK ISLAND | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19384 | IL | ROCK ISLAND | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19385 | IL | ROCK ISLAND | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19386 | IL | SALINE | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19387 | IL | SALINE | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19388 | IL | SALINE | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19389 | IL | SALINE | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19390 | IL | SALINE | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19391 | IL | SALINE | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19392 | IL | SALINE | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19393 | IL | SALINE | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19394 | IL | SALINE | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19395 | IL | SALINE | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19396 | IL | SALINE | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19397 | IL | SALINE | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19398 | IL | SALINE | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19399 | IL | SALINE | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19400 | IL | SALINE | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19401 | IL | SALINE | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19402 | IL | SALINE | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19403 | IL | SALINE | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19404 | IL | SALINE | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19405 | IL | SALINE | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19406 | IL | SALINE | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19407 | IL | SALINE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19408 | IL | SALINE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19409 | IL | SALINE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19410 | IL | SALINE | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19411 | IL | SALINE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19412 | IL | SALINE | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19413 | IL | SALINE | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19414 | IL | SALINE | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19415 | IL | SALINE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19416 | IL | SALINE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19417 | IL | SALINE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19418 | IL | SALINE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19419 | IL | SALINE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19420 | IL | SANGAMON | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19421 | IL | SANGAMON | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19422 | IL | SANGAMON | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19423 | IL | SANGAMON | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19424 | IL | SANGAMON | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19425 | IL | SANGAMON | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19426 | IL | SANGAMON | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19427 | IL | SANGAMON | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19428 | IL | SANGAMON | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19429 | IL | SANGAMON | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19430 | IL | SANGAMON | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19431 | IL | SANGAMON | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19432 | IL | SANGAMON | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19433 | IL | SANGAMON | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19434 | IL | SANGAMON | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19435 | IL | SANGAMON | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19436 | IL | SANGAMON | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19437 | IL | SANGAMON | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19438 | IL | SANGAMON | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19439 | IL | SANGAMON | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19440 | IL | SANGAMON | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19441 | IL | SANGAMON | Catastro | Humana Health Plan | 58288IL0380037 | Humana Connect Bas | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 19442 | IL | SANGAMON | Bronze | Humana Health Plan | 58288IL0380038 | Humana Connect Bro | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 19443 | IL | SANGAMON | Bronze | Humana Health Plan | 58288IL0380039 | Humana Connect Bro | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 19444 | IL | SANGAMON | Silver | Humana Health Plan | 58288IL0380040 | Humana Connect Silv | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 19445 | IL | SANGAMON | Gold | Humana Health Plan | 58288IL0380041 | Humana Connect Gol | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 19446 | IL | SANGAMON | Platinum | Humana Health Plan | 58288IL0380042 | Humana Connect Plat | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 19447 | IL | SANGAMON | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19448 | IL | SANGAMON | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19449 | IL | SANGAMON | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19450 | IL | SANGAMON | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19451 | IL | SANGAMON | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19452 | IL | SANGAMON | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19453 | IL | SANGAMON | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19454 | IL | SANGAMON | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19455 | IL | SANGAMON | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19456 | IL | SANGAMON | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19457 | IL | SANGAMON | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19458 | IL | SANGAMON | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19459 | IL | SANGAMON | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 19460 | IL | SANGAMON | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19461 | IL | SANGAMON | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPC | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19462 | IL | SANGAMON | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19463 | IL | SANGAMON | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19464 | IL | SANGAMON | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19465 | IL | SANGAMON | Gold | Coventry Health Care | 96601IL0210001 | Gold $5 Copay PPO ( | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19466 | IL | SANGAMON | Silver | Coventry Health Care | 96601IL0210002 | Silver $10 PPO Careli | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19467 | IL | SANGAMON | Bronze | Coventry Health Care | 96601IL0210003 | Bronze $10 Copay PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19468 | IL | SANGAMON | Bronze | Coventry Health Care | 96601IL0210004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19469 | IL | SANGAMON | Catastro | Coventry Health Care | 96601IL0210005 | Catastrophic 100% PF | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19470 | IL | SCHUYLER | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19471 | IL | SCHUYLER | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19472 | IL | SCHUYLER | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19473 | IL | SCHUYLER | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19474 | IL | SCHUYLER | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19475 | IL | SCHUYLER | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19476 | IL | SCHUYLER | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19477 | IL | SCHUYLER | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19478 | IL | SCHUYLER | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19479 | IL | SCHUYLER | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19480 | IL | SCHUYLER | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19481 | IL | SCHUYLER | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19482 | IL | SCHUYLER | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19483 | IL | SCHUYLER | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | SCHUYLER | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCHUYLER | Bronze | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCHUYLER | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCHUYLER | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCHUYLER | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCHUYLER | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCHUYLER | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCHUYLER | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCHUYLER | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCHUYLER | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCHUYLER | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | EPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCHUYLER | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | EPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCHUYLER | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCHUYLER | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCHUYLER | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCHUYLER | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCHUYLER | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCHUYLER | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCHUYLER | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | EPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCHUYLER | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | EPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SCOTT | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SCOTT | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/12T | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SCOTT | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SCOTT | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SCOTT | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SCOTT | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SCOTT | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SCOTT | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | X | | | | |
| IL | SCOTT | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCOTT | Silver | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Silver 002 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCOTT | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCOTT | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCOTT | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCOTT | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCOTT | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCOTT | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCOTT | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCOTT | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCOTT | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCOTT | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SCOTT | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | EPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | EPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | EPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | EPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SCOTT | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1225 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | SCOTT | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | SCOTT | Bronze | Coventry Health Care | 96601IL0170003 | Bronze Deductible Or | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | SCOTT | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PE | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | SHELBY | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SHELBY | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SHELBY | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/12T | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SHELBY | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SHELBY | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SHELBY | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 2040 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SHELBY | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SHELBY | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliance | healthalliance.org/media/He | | X | | | | | |
| IL | SHELBY | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SHELBY | Silver | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Silver 002 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SHELBY | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SHELBY | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SHELBY | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SHELBY | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SHELBY | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SHELBY | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SHELBY | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SHELBY | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SHELBY | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SHELBY | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| IL | SHELBY | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SHELBY | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SHELBY | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SHELBY | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SHELBY | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SHELBY | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SHELBY | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SHELBY | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SHELBY | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SHELBY | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SHELBY | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SHELBY | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SHELBY | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | EPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landofli | http://www.landoflincolnhealth.org/find-a-do | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| IL | SHELBY | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1225 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | SHELBY | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | SHELBY | Bronze | Coventry Health Care | 96601IL0170003 | Bronze Deductible Or | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | SHELBY | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PE | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | ST. CLAIR | Gold | Coventry Health Care | 35670IL0060001 | Gold $10 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-217-366-5551 | http://ilmo.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | ST. CLAIR | Silver | Coventry Health Care | 35670IL0060002 | Silver $15 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-217-366-5551 | http://ilmo.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| IL | ST. CLAIR | Bronze | Coventry Health Care | 35670IL0060003 | Bronze Deductible Or | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-217-366-5551 | http://ilmo.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 19586 | IL | ST. CLAIR | Catastro | Coventry Health Car | 35670IL0060005 | Catastrophic 100% Pl | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 19587 | IL | ST. CLAIR | Gold | Coventry Health Car | 35670IL0070001 | Gold $5 Copay PPO ( | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 19588 | IL | ST. CLAIR | Silver | Coventry Health Car | 35670IL0070002 | Silver $10 Copay PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 19589 | IL | ST. CLAIR | Bronze | Coventry Health Car | 35670IL0070003 | Bronze $10 Copay PP | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 19590 | IL | ST. CLAIR | Bronze | Coventry Health Car | 35670IL0070004 | Bronze Deductible On | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 19591 | IL | ST. CLAIR | Catastro | Coventry Health Car | 35670IL0070005 | Catastrophic 100% Pl | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://ilmo.coventr | http://coventryone.com/ppo | http://coventryhealthcare.com | http://c1formularyhix.com | | | | | | | |
| 19592 | IL | ST. CLAIR | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19593 | IL | ST. CLAIR | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19594 | IL | ST. CLAIR | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19595 | IL | ST. CLAIR | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19596 | IL | ST. CLAIR | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19597 | IL | ST. CLAIR | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19598 | IL | ST. CLAIR | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19599 | IL | ST. CLAIR | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19600 | IL | ST. CLAIR | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19601 | IL | ST. CLAIR | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19602 | IL | ST. CLAIR | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19603 | IL | ST. CLAIR | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19604 | IL | ST. CLAIR | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19605 | IL | ST. CLAIR | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19606 | IL | ST. CLAIR | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19607 | IL | ST. CLAIR | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19608 | IL | ST. CLAIR | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19609 | IL | ST. CLAIR | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19610 | IL | ST. CLAIR | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19611 | IL | ST. CLAIR | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19612 | IL | ST. CLAIR | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19613 | IL | ST. CLAIR | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19614 | IL | ST. CLAIR | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19615 | IL | ST. CLAIR | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19616 | IL | ST. CLAIR | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19617 | IL | STARK | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19618 | IL | STARK | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19619 | IL | STARK | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19620 | IL | STARK | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19621 | IL | STARK | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19622 | IL | STARK | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19623 | IL | STARK | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19624 | IL | STARK | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19625 | IL | STARK | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19626 | IL | STARK | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19627 | IL | STARK | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19628 | IL | STARK | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19629 | IL | STARK | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19630 | IL | STARK | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19631 | IL | STARK | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19632 | IL | STARK | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19633 | IL | STARK | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19634 | IL | STARK | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19635 | IL | STARK | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19636 | IL | STARK | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19637 | IL | STARK | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19638 | IL | STARK | Catastro | Humana Insurance C | 68303IL0680001 | Humana National Pre | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 19639 | IL | STARK | Bronze | Humana Insurance C | 68303IL0680002 | Humana National Pre | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 19640 | IL | STARK | Bronze | Humana Insurance C | 68303IL0680003 | Humana National Pre | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 19641 | IL | STARK | Silver | Humana Insurance C | 68303IL0680004 | Humana National Pre | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 19642 | IL | STARK | Silver | Humana Insurance C | 68303IL0680005 | Humana National Pre | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 19643 | IL | STARK | Gold | Humana Insurance C | 68303IL0680006 | Humana National Pre | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 19644 | IL | STARK | Platinum | Humana Insurance C | 68303IL0680007 | Humana National Pre | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 19645 | IL | STARK | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19646 | IL | STARK | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19647 | IL | STARK | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19648 | IL | STARK | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19649 | IL | STARK | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19650 | IL | STARK | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19651 | IL | STARK | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19652 | IL | STARK | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19653 | IL | STARK | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19654 | IL | STARK | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19655 | IL | STARK | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19656 | IL | STARK | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19657 | IL | STARK | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19658 | IL | STARK | Gold | Coventry Health Car | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19659 | IL | STARK | Silver | Coventry Health Car | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19660 | IL | STARK | Bronze | Coventry Health Car | 96601IL0170003 | Bronze $15 Copay PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19661 | IL | STARK | Bronze | Coventry Health Car | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19662 | IL | STARK | Catastro | Coventry Health Car | 96601IL0170005 | Catastrophic 100% Pl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19663 | IL | STEPHENSON | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19664 | IL | STEPHENSON | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19665 | IL | STEPHENSON | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19666 | IL | STEPHENSON | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19667 | IL | STEPHENSON | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19668 | IL | STEPHENSON | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19669 | IL | STEPHENSON | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19670 | IL | STEPHENSON | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19671 | IL | STEPHENSON | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19672 | IL | STEPHENSON | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19673 | IL | STEPHENSON | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19674 | IL | STEPHENSON | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19675 | IL | STEPHENSON | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19676 | IL | STEPHENSON | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19677 | IL | STEPHENSON | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19678 | IL | STEPHENSON | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19679 | IL | STEPHENSON | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19680 | IL | STEPHENSON | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19681 | IL | STEPHENSON | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19682 | IL | STEPHENSON | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19683 | IL | STEPHENSON | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19684 | IL | STEPHENSON | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19685 | IL | STEPHENSON | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19686 | IL | STEPHENSON | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19687 | IL | STEPHENSON | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | STEPHENSON | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | STEPHENSON | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | STEPHENSON | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | STEPHENSON | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | STEPHENSON | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | STEPHENSON | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | STEPHENSON | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | STEPHENSON | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | STEPHENSON | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | STEPHENSON | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 5 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | STEPHENSON | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 5 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | STEPHENSON | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 5 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | STEPHENSON | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 5 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | STEPHENSON | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 5 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | TAZEWELL | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | TAZEWELL | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | TAZEWELL | Catastro | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | TAZEWELL | Gold | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | TAZEWELL | Gold | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | TAZEWELL | Silver | Health Alliance Medic | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | TAZEWELL | Gold | Health Alliance Medic | 20129IL0300004 | Pathfinder POS 20/40 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | TAZEWELL | Silver | Health Alliance Medic | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | TAZEWELL | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | TAZEWELL | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | TAZEWELL | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | TAZEWELL | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | TAZEWELL | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | TAZEWELL | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | TAZEWELL | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | TAZEWELL | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | TAZEWELL | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | TAZEWELL | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | TAZEWELL | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | TAZEWELL | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | TAZEWELL | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | TAZEWELL | Catastro | Humana Health Plan | 58288IL0380025 | Humana Connect Bas | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | TAZEWELL | Bronze | Humana Health Plan | 58288IL0380026 | Humana Connect Bro | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | TAZEWELL | Bronze | Humana Health Plan | 58288IL0380027 | Humana Connect Bro | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | TAZEWELL | Silver | Humana Health Plan | 58288IL0380028 | Humana Connect Silv | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | TAZEWELL | Gold | Humana Health Plan | 58288IL0380029 | Humana Connect Gol | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | TAZEWELL | Platinum | Humana Health Plan | 58288IL0380030 | Humana Connect Plat | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | TAZEWELL | Catastro | Humana Insurance C | 68303IL0680001 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | TAZEWELL | Bronze | Humana Insurance C | 68303IL0680002 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | TAZEWELL | Bronze | Humana Insurance C | 68303IL0680003 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | TAZEWELL | Silver | Humana Insurance C | 68303IL0680004 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | TAZEWELL | Silver | Humana Insurance C | 68303IL0680005 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | TAZEWELL | Gold | Humana Insurance C | 68303IL0680006 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | TAZEWELL | Platinum | Humana Insurance C | 68303IL0680006 | Humana National Pref | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| IL | TAZEWELL | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | TAZEWELL | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | TAZEWELL | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | TAZEWELL | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | TAZEWELL | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | TAZEWELL | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | TAZEWELL | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | TAZEWELL | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | TAZEWELL | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | TAZEWELL | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | TAZEWELL | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | TAZEWELL | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | TAZEWELL | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | TAZEWELL | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 7 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | TAZEWELL | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 7 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | TAZEWELL | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 7 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | TAZEWELL | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 7 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | TAZEWELL | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PF | PPO | Rating Area 7 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | TAZEWELL | Gold | Coventry Health Care | 96601IL0200001 | Gold $5 Copay PPO | PPO | Rating Area 7 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | TAZEWELL | Silver | Coventry Health Care | 96601IL0200002 | Silver $10 PPO Careli | PPO | Rating Area 7 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | TAZEWELL | Bronze | Coventry Health Care | 96601IL0200003 | Bronze $10 Copay PF | PPO | Rating Area 7 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | TAZEWELL | Silver | Coventry Health Care | 96601IL0200004 | Silver Deductible On P | PPO | Rating Area 7 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | TAZEWELL | Bronze | Coventry Health Care | 96601IL0200005 | Bronze Deductible On | PPO | Rating Area 7 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | TAZEWELL | Catastro | Coventry Health Care | 96601IL0200006 | Catastrophic 100% PF | PPO | Rating Area 7 | Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryp | http://coventryone.com/pp | http://coventryhealthcare.c | http://www.c1formulary | | | | | | | |
| IL | UNION | Silver | Health Alliance Medic | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | UNION | Bronze | Health Alliance Medic | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | UNION | Catastro | Health Alliance Medic | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | UNION | Gold | Health Alliance Medic | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | UNION | Gold | Health Alliance Medic | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | UNION | Silver | Health Alliance Medic | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | UNION | Gold | Health Alliance Medic | 20129IL0300004 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | UNION | Silver | Health Alliance Medic | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healthi | https://plans.healthalliance | https://plans.healthalliancei | healthalliance.org/media/He | | X | | | | | |
| IL | UNION | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | UNION | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | UNION | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | UNION | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | UNION | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | UNION | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | UNION | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/cover | http://www.bcbsil.com/member/r | | | | | | | |
| IL | UNION | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | UNION | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | UNION | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | UNION | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | UNION | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | UNION | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | UNION | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | UNION | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | UNION | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| IL | UNION | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |

| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19790 | IL | UNION | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19791 | IL | UNION | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19792 | IL | UNION | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19793 | IL | VERMILION | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19794 | IL | VERMILION | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19795 | IL | VERMILION | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19796 | IL | VERMILION | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19797 | IL | VERMILION | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19798 | IL | VERMILION | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19799 | IL | VERMILION | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19800 | IL | VERMILION | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19801 | IL | VERMILION | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19802 | IL | VERMILION | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19803 | IL | VERMILION | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19804 | IL | VERMILION | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19805 | IL | VERMILION | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19806 | IL | VERMILION | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19807 | IL | VERMILION | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19808 | IL | VERMILION | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19809 | IL | VERMILION | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19810 | IL | VERMILION | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19811 | IL | VERMILION | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19812 | IL | VERMILION | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19813 | IL | VERMILION | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19814 | IL | VERMILION | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19815 | IL | VERMILION | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19816 | IL | VERMILION | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19817 | IL | VERMILION | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19818 | IL | VERMILION | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19819 | IL | VERMILION | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19820 | IL | VERMILION | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19821 | IL | VERMILION | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19822 | IL | VERMILION | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19823 | IL | VERMILION | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19824 | IL | VERMILION | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19825 | IL | VERMILION | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19826 | IL | VERMILION | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19827 | IL | VERMILION | Gold | Coventry Health Car | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19828 | IL | VERMILION | Silver | Coventry Health Car | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19829 | IL | VERMILION | Bronze | Coventry Health Car | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19830 | IL | VERMILION | Bronze | Coventry Health Car | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19831 | IL | VERMILION | Catastro | Coventry Health Car | 96601IL0170005 | Catastrophic 100% PI | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19832 | IL | WABASH | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19833 | IL | WABASH | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19834 | IL | WABASH | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19835 | IL | WABASH | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19836 | IL | WABASH | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19837 | IL | WABASH | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19838 | IL | WABASH | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19839 | IL | WABASH | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19840 | IL | WABASH | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19841 | IL | WABASH | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19842 | IL | WABASH | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19843 | IL | WABASH | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19844 | IL | WABASH | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19845 | IL | WABASH | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19846 | IL | WABASH | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19847 | IL | WABASH | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19848 | IL | WABASH | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19849 | IL | WABASH | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19850 | IL | WABASH | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19851 | IL | WABASH | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19852 | IL | WABASH | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19853 | IL | WABASH | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19854 | IL | WABASH | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19855 | IL | WABASH | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19856 | IL | WABASH | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19857 | IL | WABASH | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19858 | IL | WABASH | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19859 | IL | WABASH | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19860 | IL | WABASH | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19861 | IL | WABASH | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19862 | IL | WABASH | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19863 | IL | WABASH | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19864 | IL | WABASH | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19865 | IL | WABASH | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | X | | | | | |
| 19866 | IL | WABASH | Gold | Coventry Health Car | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19867 | IL | WABASH | Silver | Coventry Health Car | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19868 | IL | WABASH | Bronze | Coventry Health Car | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19869 | IL | WABASH | Bronze | Coventry Health Car | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19870 | IL | WABASH | Catastro | Coventry Health Car | 96601IL0170005 | Catastrophic 100% PI | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 19871 | IL | WARREN | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19872 | IL | WARREN | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19873 | IL | WARREN | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19874 | IL | WARREN | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19875 | IL | WARREN | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19876 | IL | WARREN | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19877 | IL | WARREN | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19878 | IL | WARREN | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19879 | IL | WARREN | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtl | https://plans.healthalliance | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19880 | IL | WARREN | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19881 | IL | WARREN | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19882 | IL | WARREN | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19883 | IL | WARREN | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19884 | IL | WARREN | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19885 | IL | WARREN | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19886 | IL | WARREN | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19887 | IL | WARREN | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19888 | IL | WARREN | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19889 | IL | WARREN | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19890 | IL | WARREN | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19891 | IL | WARREN | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | WARREN | Gold | Blue Cross Blue Shield | 36096IL0790001 | Blue Choice Gold PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WARREN | Gold | Blue Cross Blue Shield | 36096IL0790002 | Blue Choice Gold PPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WARREN | Silver | Blue Cross Blue Shield | 36096IL0790003 | Blue Choice Silver PPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WARREN | Silver | Blue Cross Blue Shield | 36096IL0790005 | Blue Choice Silver PPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WARREN | Bronze | Blue Cross Blue Shield | 36096IL0790005 | Blue Choice Bronze PPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WARREN | Bronze | Blue Cross Blue Shield | 36096IL0790006 | Blue Choice Bronze PPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WARREN | Gold | Land of Lincoln Mutual | 79763IL0010001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Silver | Land of Lincoln Mutual | 79763IL0010002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Bronze | Land of Lincoln Mutual | 79763IL0010003 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Gold | Land of Lincoln Mutual | 79763IL0020001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Silver | Land of Lincoln Mutual | 79763IL0020002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Gold | Land of Lincoln Mutual | 79763IL0030001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Silver | Land of Lincoln Mutual | 79763IL0030002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Bronze | Land of Lincoln Mutual | 79763IL0030002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Gold | Land of Lincoln Mutual | 79763IL0040001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Bronze | Land of Lincoln Mutual | 79763IL0040002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Gold | Land of Lincoln Mutual | 79763IL0040001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Silver | Land of Lincoln Mutual | 79763IL0040002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Bronze | Land of Lincoln Mutual | 79763IL0040003 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Gold | Land of Lincoln Mutual | 79763IL0050001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Silver | Land of Lincoln Mutual | 79763IL0050002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WARREN | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | WARREN | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | WARREN | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | WARREN | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible Only PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | WARREN | Catastrophic | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | WASHINGTON | Silver | Health Alliance Medical | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WASHINGTON | Bronze | Health Alliance Medical | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WASHINGTON | Catastrophic | Health Alliance Medical | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WASHINGTON | Gold | Health Alliance Medical | 20129IL0300001 | Pathfinder POS QHDI POS | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WASHINGTON | Silver | Health Alliance Medical | 20129IL0300002 | Pathfinder POS QHDI POS | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WASHINGTON | Silver | Health Alliance Medical | 20129IL0300003 | Pathfinder POS QHDI POS | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WASHINGTON | Gold | Health Alliance Medical | 20129IL0340001 | Pathfinder POS 2040 POS | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WASHINGTON | Gold | Health Alliance Medical | 20129IL0340002 | Pathfinder POS 1750 POS | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WASHINGTON | Silver | Health Alliance Medical | 20129IL0340003 | Pathfinder POS 30/60 POS | POS | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WASHINGTON | Gold | Coventry Health Care | 35670IL0060001 | Gold $10 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| IL | WASHINGTON | Silver | Coventry Health Care | 35670IL0060002 | Silver $15 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| IL | WASHINGTON | Bronze | Coventry Health Care | 35670IL0060003 | Bronze $15 Copay PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| IL | WASHINGTON | Bronze | Coventry Health Care | 35670IL0060004 | Bronze Deductible Only PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| IL | WASHINGTON | Catastrophic | Coventry Health Care | 35670IL0060005 | Catastrophic 100% PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| IL | WASHINGTON | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WASHINGTON | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WASHINGTON | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WASHINGTON | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WASHINGTON | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WASHINGTON | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WASHINGTON | Bronze | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WASHINGTON | Silver | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WASHINGTON | Silver | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WASHINGTON | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WASHINGTON | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WASHINGTON | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WASHINGTON | Gold | Land of Lincoln Mutual | 79763IL0010001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WASHINGTON | Silver | Land of Lincoln Mutual | 79763IL0010002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WASHINGTON | Bronze | Land of Lincoln Mutual | 79763IL0010003 | Land of Lincoln Nation'l PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WASHINGTON | Gold | Land of Lincoln Mutual | 79763IL0020001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WASHINGTON | Silver | Land of Lincoln Mutual | 79763IL0020002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WASHINGTON | Gold | Land of Lincoln Mutual | 79763IL0030001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WASHINGTON | Silver | Land of Lincoln Mutual | 79763IL0030002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WASHINGTON | Bronze | Land of Lincoln Mutual | 79763IL0030003 | Land of Lincoln Nation'l PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WASHINGTON | Gold | Land of Lincoln Mutual | 79763IL0040001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WASHINGTON | Silver | Land of Lincoln Mutual | 79763IL0040002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WAYNE | Silver | Health Alliance Medical | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WAYNE | Bronze | Health Alliance Medical | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WAYNE | Catastrophic | Health Alliance Medical | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WAYNE | Gold | Health Alliance Medical | 20129IL0300001 | Pathfinder POS QHDI POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WAYNE | Silver | Health Alliance Medical | 20129IL0300002 | Pathfinder POS QHDI POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WAYNE | Silver | Health Alliance Medical | 20129IL0300003 | Pathfinder POS QHDI POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WAYNE | Gold | Health Alliance Medical | 20129IL0340001 | Pathfinder POS 2040 POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WAYNE | Silver | Health Alliance Medical | 20129IL0340002 | Pathfinder POS 1750 POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WAYNE | Silver | Health Alliance Medical | 20129IL0340003 | Pathfinder POS 30/60 POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WAYNE | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WAYNE | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WAYNE | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WAYNE | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WAYNE | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WAYNE | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WAYNE | Bronze | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WAYNE | Silver | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WAYNE | Silver | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WAYNE | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WAYNE | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WAYNE | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shiel PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WAYNE | Gold | Land of Lincoln Mutual | 79763IL0010001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WAYNE | Silver | Land of Lincoln Mutual | 79763IL0010002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WAYNE | Bronze | Land of Lincoln Mutual | 79763IL0010003 | Land of Lincoln Nation'l PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WAYNE | Gold | Land of Lincoln Mutual | 79763IL0020001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WAYNE | Silver | Land of Lincoln Mutual | 79763IL0020002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WAYNE | Gold | Land of Lincoln Mutual | 79763IL0030001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WAYNE | Silver | Land of Lincoln Mutual | 79763IL0030002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WAYNE | Bronze | Land of Lincoln Mutual | 79763IL0030003 | Land of Lincoln Nation'l PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WAYNE | Gold | Land of Lincoln Mutual | 79763IL0040001 | Land of Lincoln Nation'l PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WAYNE | Silver | Land of Lincoln Mutual | 79763IL0040002 | Land of Lincoln Nation'l PPO | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WHITE | Silver | Health Alliance Medical | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WHITE | Bronze | Health Alliance Medical | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WHITE | Catastrophic | Health Alliance Medical | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WHITE | Gold | Health Alliance Medical | 20129IL0300002 | Pathfinder POS QHDI POS | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 19994 | IL | WHITE | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19995 | IL | WHITE | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19996 | IL | WHITE | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19997 | IL | WHITE | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 19998 | IL | WHITE | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 19999 | IL | WHITE | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20000 | IL | WHITE | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20001 | IL | WHITE | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20002 | IL | WHITE | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20003 | IL | WHITE | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20004 | IL | WHITE | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20005 | IL | WHITE | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20006 | IL | WHITE | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20007 | IL | WHITE | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20008 | IL | WHITE | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20009 | IL | WHITE | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20010 | IL | WHITE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20011 | IL | WHITE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20012 | IL | WHITE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20013 | IL | WHITE | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20014 | IL | WHITE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20015 | IL | WHITE | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20016 | IL | WHITE | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20017 | IL | WHITE | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20018 | IL | WHITE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20019 | IL | WHITE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20020 | IL | WHITE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20021 | IL | WHITE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20022 | IL | WHITE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20023 | IL | WHITESIDE | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20024 | IL | WHITESIDE | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20025 | IL | WHITESIDE | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20026 | IL | WHITESIDE | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20027 | IL | WHITESIDE | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20028 | IL | WHITESIDE | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20029 | IL | WHITESIDE | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20030 | IL | WHITESIDE | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20031 | IL | WHITESIDE | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20032 | IL | WHITESIDE | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20033 | IL | WHITESIDE | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20034 | IL | WHITESIDE | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20035 | IL | WHITESIDE | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20036 | IL | WHITESIDE | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20037 | IL | WHITESIDE | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20038 | IL | WHITESIDE | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20039 | IL | WHITESIDE | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20040 | IL | WHITESIDE | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20041 | IL | WHITESIDE | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20042 | IL | WHITESIDE | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20043 | IL | WHITESIDE | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20044 | IL | WHITESIDE | Gold | Blue Cross Blue Shie | 36096IL0790001 | Blue Choice Gold PP( | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20045 | IL | WHITESIDE | Gold | Blue Cross Blue Shie | 36096IL0790002 | Blue Choice Gold PP( | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20046 | IL | WHITESIDE | Silver | Blue Cross Blue Shie | 36096IL0790003 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20047 | IL | WHITESIDE | Silver | Blue Cross Blue Shie | 36096IL0790004 | Blue Choice Silver PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20048 | IL | WHITESIDE | Bronze | Blue Cross Blue Shie | 36096IL0790005 | Blue Choice Bronze P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20049 | IL | WHITESIDE | Bronze | Blue Cross Blue Shie | 36096IL0790006 | Blue Choice Bronze P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20050 | IL | WHITESIDE | Gold | Land of Lincoln Mutu | 79763IL0010001 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20051 | IL | WHITESIDE | Silver | Land of Lincoln Mutu | 79763IL0010002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20052 | IL | WHITESIDE | Bronze | Land of Lincoln Mutu | 79763IL0010003 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20053 | IL | WHITESIDE | Gold | Land of Lincoln Mutu | 79763IL0020001 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20054 | IL | WHITESIDE | Silver | Land of Lincoln Mutu | 79763IL0020002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20055 | IL | WHITESIDE | Gold | Land of Lincoln Mutu | 79763IL0030001 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20056 | IL | WHITESIDE | Silver | Land of Lincoln Mutu | 79763IL0030002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20057 | IL | WHITESIDE | Bronze | Land of Lincoln Mutu | 79763IL0030003 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20058 | IL | WHITESIDE | Gold | Land of Lincoln Mutu | 79763IL0040001 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20059 | IL | WHITESIDE | Silver | Land of Lincoln Mutu | 79763IL0040002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20060 | IL | WHITESIDE | Bronze | Land of Lincoln Mutu | 79763IL0040003 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20061 | IL | WHITESIDE | Gold | Land of Lincoln Mutu | 79763IL0050001 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20062 | IL | WHITESIDE | Silver | Land of Lincoln Mutu | 79763IL0050002 | Land of Lincoln Natior | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | | http://agents.norvax.com/quot | https://www.landoflincolnhe | | X | | | | | |
| 20063 | IL | WHITESIDE | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 20064 | IL | WHITESIDE | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPC | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 20065 | IL | WHITESIDE | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 20066 | IL | WHITESIDE | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 20067 | IL | WHITESIDE | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PI | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventrypr | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 20068 | IL | WILL | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP 1 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20069 | IL | WILL | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20070 | IL | WILL | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20071 | IL | WILL | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDI | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20072 | IL | WILL | Gold | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDI | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20073 | IL | WILL | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDI | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20074 | IL | WILL | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20075 | IL | WILL | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20076 | IL | WILL | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healt | https://plans.healthalliancei | https://plans.healthalliancema | healthalliance.org/media/He | | X | | | | | |
| 20077 | IL | WILL | Gold | Blue Cross Blue Shie | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20078 | IL | WILL | Gold | Blue Cross Blue Shie | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20079 | IL | WILL | Silver | Blue Cross Blue Shie | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20080 | IL | WILL | Silver | Blue Cross Blue Shie | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20081 | IL | WILL | Bronze | Blue Cross Blue Shie | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20082 | IL | WILL | Bronze | Blue Cross Blue Shie | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20083 | IL | WILL | Catastro | Blue Cross Blue Shie | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20084 | IL | WILL | Gold | Blue Cross Blue Shie | 36096IL0780001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20085 | IL | WILL | Gold | Blue Cross Blue Shie | 36096IL0780002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20086 | IL | WILL | Silver | Blue Cross Blue Shie | 36096IL0780003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20087 | IL | WILL | Silver | Blue Cross Blue Shie | 36096IL0780004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20088 | IL | WILL | Bronze | Blue Cross Blue Shie | 36096IL0780005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20089 | IL | WILL | Gold | Blue Cross Blue Shie | 36096IL0790001 | Blue Choice Gold PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20090 | IL | WILL | Gold | Blue Cross Blue Shie | 36096IL0790002 | Blue Choice Gold PP( | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20091 | IL | WILL | Silver | Blue Cross Blue Shie | 36096IL0790003 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20092 | IL | WILL | Silver | Blue Cross Blue Shie | 36096IL0790004 | Blue Choice Silver PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20093 | IL | WILL | Bronze | Blue Cross Blue Shie | 36096IL0790005 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20094 | IL | WILL | Bronze | Blue Cross Blue Shie | 36096IL0790006 | Blue Choice Bronze P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20095 | IL | WILL | Gold | Blue Cross Blue Shie | 36096IL0810001 | Blue Precision Gold H | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cove | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | WILL | Silver | Blue Cross Blue Shield | 36096IL0810002 | Blue Precision Silver HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILL | Bronze | Blue Cross Blue Shield | 36096IL0810003 | Blue Precision Bronze HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILL | Bronze | Aetna | 72547IL0070001 | Aetna Advantage 575/PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| IL | WILL | Bronze | Aetna | 72547IL0070002 | Aetna Advantage 635/PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | | | | | | |
| IL | WILL | Bronze | Aetna | 72547IL0070004 | Aetna AdvantagePlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| IL | WILL | Catastro | Aetna | 72547IL0070005 | Aetna Basic | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | | | | | | |
| IL | WILL | Gold | Aetna | 72547IL0070007 | Aetna Premier 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| IL | WILL | Silver | Aetna | 72547IL0070008 | Aetna Classic 3500 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | X | | | | | |
| IL | WILL | Silver | Aetna | 72547IL0070009 | Aetna Classic 5000 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-586-6962 | 1-855-586-6962 | 1-855-586-6962 | | | | | | | | | | | |
| IL | WILL | Gold | Land of Lincoln | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILL | Silver | Land of Lincoln | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILL | Bronze | Land of Lincoln | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILL | Gold | Land of Lincoln | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILL | Silver | Land of Lincoln | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILL | Gold | Land of Lincoln | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILL | Silver | Land of Lincoln | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILL | Bronze | Land of Lincoln | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILL | Gold | Land of Lincoln | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILL | Silver | Land of Lincoln | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILL | Bronze | Land of Lincoln | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILL | Gold | Land of Lincoln | 79763IL0050001 | Land of Lincoln Nation | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILL | Silver | Land of Lincoln | 79763IL0050002 | Land of Lincoln Nation | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILL | Gold | Coventry Health Care | 96601IL0230001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | WILL | Silver | Coventry Health Care | 96601IL0230002 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | WILL | Bronze | Coventry Health Care | 96601IL0230003 | Bronze $10 Copay PF | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | WILL | Bronze | Coventry Health Care | 96601IL0230004 | Bronze Deductible On | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | WILL | Catastro | Coventry Health Care | 96601IL0230005 | Catastrophic 100% PF | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | | | | | | | | | | | |
| IL | WILLIAMSON | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WILLIAMSON | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WILLIAMSON | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WILLIAMSON | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDH | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WILLIAMSON | Silver | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WILLIAMSON | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WILLIAMSON | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WILLIAMSON | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WILLIAMSON | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WILLIAMSON | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILLIAMSON | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILLIAMSON | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILLIAMSON | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILLIAMSON | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILLIAMSON | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILLIAMSON | Catastro | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILLIAMSON | Gold | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shield | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILLIAMSON | Gold | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shield | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILLIAMSON | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shield | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILLIAMSON | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shield | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILLIAMSON | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shield | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WILLIAMSON | Gold | Land of Lincoln | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILLIAMSON | Silver | Land of Lincoln | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILLIAMSON | Bronze | Land of Lincoln | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILLIAMSON | Gold | Land of Lincoln | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILLIAMSON | Silver | Land of Lincoln | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILLIAMSON | Gold | Land of Lincoln | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILLIAMSON | Silver | Land of Lincoln | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILLIAMSON | Bronze | Land of Lincoln | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILLIAMSON | Gold | Land of Lincoln | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILLIAMSON | Silver | Land of Lincoln | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WILLIAMSON | Bronze | Land of Lincoln | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WINNEBAGO | Silver | Health Alliance Medi | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WINNEBAGO | Bronze | Health Alliance Medi | 20129IL0290002 | Guide HMO 3150/630 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WINNEBAGO | Catastro | Health Alliance Medi | 20129IL0290003 | Guide HMO 6350/127 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WINNEBAGO | Gold | Health Alliance Medi | 20129IL0300001 | Pathfinder POS QHDH | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WINNEBAGO | Silver | Health Alliance Medi | 20129IL0300002 | Pathfinder POS QHDH | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WINNEBAGO | Silver | Health Alliance Medi | 20129IL0300003 | Pathfinder POS QHDH | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WINNEBAGO | Gold | Health Alliance Medi | 20129IL0340001 | Pathfinder POS 20/40 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WINNEBAGO | Silver | Health Alliance Medi | 20129IL0340002 | Pathfinder POS 1750/ | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WINNEBAGO | Silver | Health Alliance Medi | 20129IL0340003 | Pathfinder POS 30/60 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | | | | | | X | | | | | |
| IL | WINNEBAGO | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WINNEBAGO | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WINNEBAGO | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WINNEBAGO | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WINNEBAGO | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WINNEBAGO | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WINNEBAGO | Catastro | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WINNEBAGO | Gold | Blue Cross Blue Shield | 36096IL0810001 | Blue Precision Gold HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WINNEBAGO | Silver | Blue Cross Blue Shield | 36096IL0810002 | Blue Precision Silver HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WINNEBAGO | Bronze | Blue Cross Blue Shield | 36096IL0810003 | Blue Precision Bronze HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | | | | | | | | | | | |
| IL | WINNEBAGO | Catastro | Humana Health Plan | 58288IL0380025 | Humana Connect Bro | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | WINNEBAGO | Bronze | Humana Health Plan | 58288IL0380026 | Humana Connect Bro | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | WINNEBAGO | Bronze | Humana Health Plan | 58288IL0380028 | Humana Connect Bro | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | WINNEBAGO | Silver | Humana Health Plan | 58288IL0380029 | Humana Connect Silve | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | WINNEBAGO | Silver | Humana Health Plan | 58288IL0380030 | Humana Connect Silve | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | WINNEBAGO | Platinum | Humana Health Plan | 58288IL0380031 | Humana Connect Plati | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | | | | | | | | | | | |
| IL | WINNEBAGO | Gold | Land of Lincoln | 79763IL0010001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WINNEBAGO | Silver | Land of Lincoln | 79763IL0010002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WINNEBAGO | Bronze | Land of Lincoln | 79763IL0010003 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WINNEBAGO | Gold | Land of Lincoln | 79763IL0020001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WINNEBAGO | Silver | Land of Lincoln | 79763IL0020002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WINNEBAGO | Gold | Land of Lincoln | 79763IL0030001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WINNEBAGO | Silver | Land of Lincoln | 79763IL0030002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WINNEBAGO | Bronze | Land of Lincoln | 79763IL0030003 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WINNEBAGO | Gold | Land of Lincoln | 79763IL0040001 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WINNEBAGO | Silver | Land of Lincoln | 79763IL0040002 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |
| IL | WINNEBAGO | Bronze | Land of Lincoln | 79763IL0040003 | Land of Lincoln Nation | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | | | | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20198 | IL | WINNEBAGO | Gold | Land of Lincoln Mutual | 79763IL0050001 | Land of Lincoln Native PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20199 | IL | WINNEBAGO | Silver | Land of Lincoln Mutual | 79763IL0050002 | Land of Lincoln Native PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20200 | IL | WINNEBAGO | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20201 | IL | WINNEBAGO | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20202 | IL | WINNEBAGO | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20203 | IL | WINNEBAGO | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20204 | IL | WINNEBAGO | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20205 | IL | WINNEBAGO | Gold | Coventry Health Care | 96601IL0190001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20206 | IL | WINNEBAGO | Silver | Coventry Health Care | 96601IL0190002 | Silver $10 PPO CareII PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20207 | IL | WINNEBAGO | Bronze | Coventry Health Care | 96601IL0190003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20208 | IL | WINNEBAGO | Bronze | Coventry Health Care | 96601IL0190004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20209 | IL | WINNEBAGO | Catastro | Coventry Health Care | 96601IL0190005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20210 | IL | WOODFORD | Silver | Health Alliance Medical | 20129IL0290001 | Guide HMO QHDHP | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtht | https://plans.healthallianc | https://plans.healthallianc | healthalliance.org/media/He | | X | | | | | |
| 20211 | IL | WOODFORD | Bronze | Health Alliance Medical | 20129IL0290002 | Guide HMO 3150/6300 HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtht | https://plans.healthallianc | https://plans.healthallianc | healthalliance.org/media/He | | X | | | | | |
| 20212 | IL | WOODFORD | Catastro | Health Alliance Medical | 20129IL0290003 | Guide HMO 6350/127 HMO | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtht | https://plans.healthallianc | https://plans.healthallianc | healthalliance.org/media/He | | X | | | | | |
| 20213 | IL | WOODFORD | Gold | Health Alliance Medical | 20129IL0300001 | Pathfinder POS QHDI POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtht | https://plans.healthallianc | https://plans.healthallianc | healthalliance.org/media/He | | X | | | | | |
| 20214 | IL | WOODFORD | Gold | Health Alliance Medical | 20129IL0300002 | Pathfinder POS QHDI POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtht | https://plans.healthallianc | https://plans.healthallianc | healthalliance.org/media/He | | X | | | | | |
| 20215 | IL | WOODFORD | Silver | Health Alliance Medical | 20129IL0300003 | Pathfinder POS QHDI POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtht | https://plans.healthallianc | https://plans.healthallianc | healthalliance.org/media/He | | X | | | | | |
| 20216 | IL | WOODFORD | Gold | Health Alliance Medical | 20129IL0340001 | Pathfinder POS 2040 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtht | https://plans.healthallianc | https://plans.healthallianc | healthalliance.org/media/He | | X | | | | | |
| 20217 | IL | WOODFORD | Silver | Health Alliance Medical | 20129IL0340002 | Pathfinder POS 1750 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtht | https://plans.healthallianc | https://plans.healthallianc | healthalliance.org/media/He | | X | | | | | |
| 20218 | IL | WOODFORD | Silver | Health Alliance Medical | 20129IL0340003 | Pathfinder POS 3040 POS | POS | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-866-247-3296 | 1-866-247-3296 | 1-800-526-0844 | https://www.healtht | https://plans.healthallianc | https://plans.healthallianc | healthalliance.org/media/He | | X | | | | | |
| 20219 | IL | WOODFORD | Gold | Blue Cross Blue Shield | 36096IL0760001 | Blue PPO Gold 001 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20220 | IL | WOODFORD | Gold | Blue Cross Blue Shield | 36096IL0760002 | Blue PPO Gold 002 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20221 | IL | WOODFORD | Silver | Blue Cross Blue Shield | 36096IL0760003 | Blue PPO Silver 003 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20222 | IL | WOODFORD | Silver | Blue Cross Blue Shield | 36096IL0760004 | Blue PPO Silver 004 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20223 | IL | WOODFORD | Bronze | Blue Cross Blue Shield | 36096IL0760005 | Blue PPO Bronze 005 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20224 | IL | WOODFORD | Bronze | Blue Cross Blue Shield | 36096IL0760006 | Blue PPO Bronze 006 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20225 | IL | WOODFORD | Catastro | Blue Cross Blue Shield | 36096IL0760010 | Blue Security PPO 01 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20226 | IL | WOODFORD | Gold | Blue Cross Blue Shield | 36096IL0780001 | Blue Cross Blue Shield PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20227 | IL | WOODFORD | Gold | Blue Cross Blue Shield | 36096IL0780002 | Blue Cross Blue Shield PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20228 | IL | WOODFORD | Silver | Blue Cross Blue Shield | 36096IL0780003 | Blue Cross Blue Shield PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20229 | IL | WOODFORD | Silver | Blue Cross Blue Shield | 36096IL0780004 | Blue Cross Blue Shield PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20230 | IL | WOODFORD | Bronze | Blue Cross Blue Shield | 36096IL0780005 | Blue Cross Blue Shield PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-800-538-8833 | 1-800-538-8833 | 1-855-543-4919 | https://public.hcsc | http://www.bcbsil.com/cover | http://www.bcbsil.com/covera | www.bcbsil.com/member/rx | | | | | | | |
| 20231 | IL | WOODFORD | Catastro | Humana Insurance | C68303IL0680001 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | http://apps.humana.com/ | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 20232 | IL | WOODFORD | Bronze | Humana Insurance | C68303IL0680002 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | http://apps.humana.com/ | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 20233 | IL | WOODFORD | Bronze | Humana Insurance | C68303IL0680003 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | http://apps.humana.com/ | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 20234 | IL | WOODFORD | Silver | Humana Insurance | C68303IL0680004 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | http://apps.humana.com/ | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 20235 | IL | WOODFORD | Silver | Humana Insurance | C68303IL0680005 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | http://apps.humana.com/ | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 20236 | IL | WOODFORD | Gold | Humana Insurance | C68303IL0680006 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | http://apps.humana.com/ | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 20237 | IL | WOODFORD | Platinum | Humana Insurance | C68303IL0680007 | Humana National Pre PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.c | http://apps.humana.com/ | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 20238 | IL | WOODFORD | Gold | Land of Lincoln Mutual | 79763IL0010001 | Land of Lincoln Native PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20239 | IL | WOODFORD | Silver | Land of Lincoln Mutual | 79763IL0010002 | Land of Lincoln Native PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20240 | IL | WOODFORD | Bronze | Land of Lincoln Mutual | 79763IL0010003 | Land of Lincoln Native PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20241 | IL | WOODFORD | Gold | Land of Lincoln Mutual | 79763IL0020001 | Land of Lincoln Native PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20242 | IL | WOODFORD | Silver | Land of Lincoln Mutual | 79763IL0020002 | Land of Lincoln Native PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20243 | IL | WOODFORD | Gold | Land of Lincoln Mutual | 79763IL0030001 | Land of Lincoln Native PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20244 | IL | WOODFORD | Silver | Land of Lincoln Mutual | 79763IL0030002 | Land of Lincoln Native PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20245 | IL | WOODFORD | Bronze | Land of Lincoln Mutual | 79763IL0030003 | Land of Lincoln Native PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20246 | IL | WOODFORD | Gold | Land of Lincoln Mutual | 79763IL0040001 | Land of Lincoln Native PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20247 | IL | WOODFORD | Silver | Land of Lincoln Mutual | 79763IL0040002 | Land of Lincoln Native PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20248 | IL | WOODFORD | Bronze | Land of Lincoln Mutual | 79763IL0040003 | Land of Lincoln Native PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20249 | IL | WOODFORD | Gold | Land of Lincoln Mutual | 79763IL0050001 | Land of Lincoln Native PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20250 | IL | WOODFORD | Silver | Land of Lincoln Mutual | 79763IL0050002 | Land of Lincoln Native PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-858-9130 | 1-888-858-9130 | | https://www.landoflincolnhealth.org/find-a-doc | http://agents.norvax.com/quo | https://www.landoflincolnhe | | | X | | | | | |
| 20251 | IL | WOODFORD | Gold | Coventry Health Care | 96601IL0170001 | Gold $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20252 | IL | WOODFORD | Silver | Coventry Health Care | 96601IL0170002 | Silver $15 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20253 | IL | WOODFORD | Bronze | Coventry Health Care | 96601IL0170003 | Bronze $15 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20254 | IL | WOODFORD | Bronze | Coventry Health Care | 96601IL0170004 | Bronze Deductible On PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20255 | IL | WOODFORD | Catastro | Coventry Health Care | 96601IL0170005 | Catastrophic 100% PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-217-366-1226 | 1-855-449-2889 | 1-217-366-5551 | http://il.coventryor | http://coventryone.com/ppc | http://coventryhealthcare.com | www.ctformularyhix.com | | | | | | | |
| 20256 | IN | ADAMS | Bronze | Anthem Blue Cross | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 20257 | IN | ADAMS | Silver | Anthem Blue Cross | 17575IN0700002 | Anthem Silver DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 20258 | IN | ADAMS | Bronze | Anthem Blue Cross | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 20259 | IN | ADAMS | Silver | Anthem Blue Cross | 17575IN0700004 | Anthem Silver DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 20260 | IN | ADAMS | Bronze | Anthem Blue Cross | 17575IN0700006 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 20261 | IN | ADAMS | Silver | Anthem Blue Cross | 17575IN0700007 | Anthem Silver DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 20262 | IN | ADAMS | Gold | Anthem Blue Cross | 17575IN0700008 | Anthem Gold DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | X | | | | | |
| 20263 | IN | ADAMS | Silver | Anthem Blue Cross | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 20264 | IN | ADAMS | Gold | Anthem Blue Cross | 17575IN0700010 | Anthem Gold DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 20265 | IN | ADAMS | Gold | Anthem Blue Cross | 17575IN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 20266 | IN | ADAMS | Gold | Anthem Blue Cross | 17575IN0700017 | Anthem Gold DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 20267 | IN | ADAMS | Bronze | Anthem Blue Cross | 17575IN0700021 | Anthem Gold DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 20268 | IN | ADAMS | Catastro | Anthem Blue Cross | 17575IN0900001 | Anthem Catastrophic HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 20269 | IN | ADAMS | Silver | Anthem Blue Cross | 17575IN0930001 | Anthem Blue Cross ad HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | X | | | | | |
| 20270 | IN | ADAMS | Silver | Anthem Blue Cross | 17575IN0930002 | Anthem Blue Cross ad HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 20271 | IN | ADAMS | Gold | Anthem Blue Cross | 17575IN0930002 | Anthem Blue Cross ad HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthem | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | X | | | | | |
| 20272 | IN | ADAMS | Gold | Ambetter from MHS | 35065IN0010001 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20273 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010002 | Ambetter Silver 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20274 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010005 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20275 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010007 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20276 | IN | ADAMS | Bronze | Ambetter from MHS | 35065IN0010008 | Ambetter Bronze 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20277 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010009 | Ambetter Silver 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20278 | IN | ADAMS | Bronze | Ambetter from MHS | 35065IN0010011 | Ambetter Bronze 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20279 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010012 | Ambetter Silver 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20280 | IN | ADAMS | Bronze | Ambetter from MHS | 35065IN0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20281 | IN | ADAMS | Gold | Ambetter from MHS | 35065IN0010014 | Ambetter Gold 4 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20282 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010015 | Ambetter Silver 4 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20283 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010016 | Ambetter Silver 4 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20284 | IN | ADAMS | Gold | Ambetter from MHS | 35065IN0010017 | Ambetter Gold 4 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20285 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010018 | Ambetter Silver 4 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20286 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010019 | Ambetter Silver 4 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20287 | IN | ADAMS | Bronze | Ambetter from MHS | 35065IN0010020 | Ambetter Bronze 3 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20288 | IN | ADAMS | Gold | Ambetter from MHS | 35065IN0010021 | Ambetter Gold 3 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20289 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010022 | Ambetter Silver 3 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20290 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010023 | Ambetter Silver 3 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20291 | IN | ADAMS | Bronze | Ambetter from MHS | 35065IN0010024 | Ambetter Bronze 2 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20292 | IN | ADAMS | Gold | Ambetter from MHS | 35065IN0010025 | Ambetter Gold 2 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20293 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010026 | Ambetter Silver 2 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20294 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010027 | Ambetter Silver 2 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20295 | IN | ADAMS | Bronze | Ambetter from MHS | 35065IN0010028 | Ambetter Bronze 1 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20296 | IN | ADAMS | Gold | Ambetter from MHS | 35065IN0010029 | Ambetter Gold 1 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20297 | IN | ADAMS | Silver | Ambetter from MHS | 35065IN0010030 | Ambetter Silver 1 + Vision | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| 20298 | IN | ADAMS | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | ADAMS | Bronze | PHP | 50816N0170001 | Marquee 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ADAMS | Bronze | PHP | 50816N0170002 | Marquee 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ADAMS | Bronze | PHP | 50816N0170004 | Marquee 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ADAMS | Bronze | PHP | 50816N0170006 | Marquee 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ADAMS | Gold | PHP | 50816N0170008 | Marquee 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ADAMS | Catastrophic | PHP | 50816N0170009 | Marquee 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ADAMS | Silver | PHP | 50816N0170011 | Marquee 3500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ALLEN | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | ALLEN | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | ALLEN | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | ALLEN | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | ALLEN | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | ALLEN | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectAHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | ALLEN | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectAHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | ALLEN | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectAHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | ALLEN | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectAHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | ALLEN | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectACHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | ALLEN | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectACHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | ALLEN | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | ALLEN | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | ALLEN | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross arHMO | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | ALLEN | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross arHMO | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | ALLEN | Gold | Ambetter from MHS | 35065IN0010002 | Ambetter Gold 2 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Gold | Ambetter from MHS | 35065IN0010004 | Ambetter Gold 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Silver | Ambetter from MHS | 35065IN0010005 | Ambetter Silver 1 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Silver | Ambetter from MHS | 35065IN0010007 | Ambetter Silver 3 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Silver | Ambetter from MHS | 35065IN0010008 | Ambetter Silver 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Silver | Ambetter from MHS | 35065IN0010009 | Ambetter Silver 5 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Bronze | Ambetter from MHS | 35065IN0010010 | Ambetter Bronze 1 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Bronze | Ambetter from MHS | 35065IN0010012 | Ambetter Bronze 3 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Bronze | Ambetter from MHS | 35065IN0010013 | Ambetter Bronze 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Gold | Ambetter from MHS | 35065IN0020002 | Ambetter Gold 2 + VisHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Gold | Ambetter from MHS | 35065IN0020004 | Ambetter Gold 4 + VisHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Silver | Ambetter from MHS | 35065IN0020005 | Ambetter Silver 1 + ViHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Silver | Ambetter from MHS | 35065IN0020007 | Ambetter Silver 3 + ViHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Silver | Ambetter from MHS | 35065IN0020008 | Ambetter Silver 4 + ViHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Silver | Ambetter from MHS | 35065IN0020009 | Ambetter Silver 5 + ViHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Bronze | Ambetter from MHS | 35065IN0020010 | Ambetter Bronze 1 + VHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Bronze | Ambetter from MHS | 35065IN0020012 | Ambetter Bronze 3 + VHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Bronze | Ambetter from MHS | 35065IN0020013 | Ambetter Bronze 4 + VHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Gold | Ambetter from MHS | 35065IN0030002 | Ambetter Gold 2 + VisHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Gold | Ambetter from MHS | 35065IN0030004 | Ambetter Gold 4 + VisHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Silver | Ambetter from MHS | 35065IN0030005 | Ambetter Silver 1 + ViHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Silver | Ambetter from MHS | 35065IN0030007 | Ambetter Silver 3 + ViHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Silver | Ambetter from MHS | 35065IN0030008 | Ambetter Silver 4 + ViHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Silver | Ambetter from MHS | 35065IN0030009 | Ambetter Silver 5 + ViHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Bronze | Ambetter from MHS | 35065IN0030010 | Ambetter Bronze 1 + VHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Bronze | Ambetter from MHS | 35065IN0030012 | Ambetter Bronze 3 + VHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mr | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| IN | ALLEN | Silver | PHP | 50816N0150001 | Marquee 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ALLEN | Bronze | PHP | 50816N0170001 | Marquee 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ALLEN | Bronze | PHP | 50816N0170002 | Marquee 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ALLEN | Bronze | PHP | 50816N0170004 | Marquee 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ALLEN | Bronze | PHP | 50816N0170006 | Marquee 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ALLEN | Gold | PHP | 50816N0170008 | Marquee 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ALLEN | Catastrophic | PHP | 50816N0170009 | Marquee 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ALLEN | Silver | PHP | 50816N0170011 | Marquee 3500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | ALLEN | Silver | MDwise Marketplace | 85320IN0010007 | MDwise Marketplace | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | ALLEN | Silver | MDwise Marketplace | 85320IN0010008 | MDwise Marketplace | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | ALLEN | Silver | MDwise Marketplace | 85320IN0010030 | MDwise Marketplace | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BARTHOLOMEW | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BARTHOLOMEW | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BARTHOLOMEW | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BARTHOLOMEW | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BARTHOLOMEW | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | BARTHOLOMEW | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectAHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BARTHOLOMEW | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectAHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BARTHOLOMEW | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectAHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BARTHOLOMEW | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectAHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BARTHOLOMEW | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectACHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BARTHOLOMEW | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectACHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | BARTHOLOMEW | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BARTHOLOMEW | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BARTHOLOMEW | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross arHMO | OPM | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | BARTHOLOMEW | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross arHMO | OPM | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BARTHOLOMEW | Silver | MDwise Marketplace | 85320IN0010007 | MDwise Marketplace | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BARTHOLOMEW | Silver | MDwise Marketplace | 85320IN0010008 | MDwise Marketplace | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BENTON | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BENTON | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BENTON | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BENTON | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BENTON | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | BENTON | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectAHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BENTON | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectAHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BENTON | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectAHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BENTON | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectAHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BENTON | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectACHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BENTON | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectACHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | BENTON | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BENTON | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BENTON | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross arHMO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BENTON | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross arHMO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | BENTON | Bronze | PHP | 50816N0170001 | Marquee 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BENTON | Bronze | PHP | 50816N0170002 | Marquee 5000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BENTON | Bronze | PHP | 50816N0170004 | Marquee 4000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BENTON | Gold | PHP | 50816N0170008 | Marquee 1000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | BENTON | Catastr | PHP | 50816N0170009 | Marquee 6350 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BENTON | Silver | PHP | 50816N0170011 | Marquee 3500 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BENTON | Bronze | MDwise Marketplace | 85320N0010010 | MDwise Marketplace | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BENTON | Silver | MDwise Marketplace | 85320N0010033 | MDwise Marketplace | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BENTON | Silver | MDwise Marketplace | 85320N0010056 | MDwise Marketplace | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BENTON | Gold | MDwise Marketplace | 85320N0010056 | MDwise Marketplace | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BLACKFORD | Bronze | Anthem Blue Cross a | 17575N0700001 | Anthem Bronze DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BLACKFORD | Bronze | Anthem Blue Cross a | 17575N0700002 | Anthem Bronze DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BLACKFORD | Bronze | Anthem Blue Cross a | 17575N0700003 | Anthem Bronze DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BLACKFORD | Bronze | Anthem Blue Cross a | 17575N0700004 | Anthem Bronze DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BLACKFORD | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BLACKFORD | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | BLACKFORD | Silver | Anthem Blue Cross a | 17575N0700008 | Anthem Silver DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BLACKFORD | Silver | Anthem Blue Cross a | 17575N0700009 | Anthem Silver DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BLACKFORD | Silver | Anthem Blue Cross a | 17575N0700010 | Anthem Silver DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BLACKFORD | Silver | Anthem Blue Cross a | 17575N0700011 | Anthem Silver DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BLACKFORD | Gold | Anthem Blue Cross a | 17575N0700012 | Anthem Gold DirectAc | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BLACKFORD | Gold | Anthem Blue Cross a | 17575N0700013 | Anthem Gold DirectAc | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | BLACKFORD | Catastr | Anthem Blue Cross a | 17575N0700014 | Anthem Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BLACKFORD | Bronze | Anthem Blue Cross a | 17575N0760001 | Anthem Bronze DirectP | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BLACKFORD | Silver | Anthem Blue Cross a | 17575N0930001 | Anthem Blue Cross an | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BLACKFORD | Gold | Anthem Blue Cross a | 17575N0930002 | Anthem Blue Cross an | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/INSelect | www.anthem.com/INSelect | | | | | X | | |
| IN | BLACKFORD | Bronze | PHP | 50816N0170001 | Marquee 2500 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BLACKFORD | Bronze | PHP | 50816N0170003 | Marquee 6000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BLACKFORD | Bronze | PHP | 50816N0170002 | Marquee 5000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BLACKFORD | Bronze | PHP | 50816N0170004 | Marquee 4000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BLACKFORD | Bronze | PHP | 50816N0170006 | Marquee 3000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BLACKFORD | Gold | PHP | 50816N0170008 | Marquee 1000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BLACKFORD | Catastr | PHP | 50816N0170009 | Marquee 6350 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BLACKFORD | Silver | PHP | 50816N0170011 | Marquee 3500 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BLACKFORD | Bronze | MDwise Marketplace | 85320N0010014 | MDwise Marketplace | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BLACKFORD | Silver | MDwise Marketplace | 85320N0010037 | MDwise Marketplace | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BLACKFORD | Gold | MDwise Marketplace | 85320N0010062 | MDwise Marketplace | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BOONE | Bronze | Anthem Blue Cross a | 17575N0700001 | Anthem Bronze DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BOONE | Bronze | Anthem Blue Cross a | 17575N0700003 | Anthem Bronze DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BOONE | Bronze | Anthem Blue Cross a | 17575N0700002 | Anthem Bronze DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BOONE | Bronze | Anthem Blue Cross a | 17575N0700004 | Anthem Bronze DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BOONE | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BOONE | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | BOONE | Silver | Anthem Blue Cross a | 17575N0700008 | Anthem Silver DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BOONE | Silver | Anthem Blue Cross a | 17575N0700009 | Anthem Silver DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BOONE | Silver | Anthem Blue Cross a | 17575N0700010 | Anthem Silver DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BOONE | Silver | Anthem Blue Cross a | 17575N0700011 | Anthem Silver DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BOONE | Gold | Anthem Blue Cross a | 17575N0700012 | Anthem Gold DirectAc | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BOONE | Gold | Anthem Blue Cross a | 17575N0700013 | Anthem Gold DirectAc | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | BOONE | Catastr | Anthem Blue Cross a | 17575N0700014 | Anthem Catastrophic | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BOONE | Bronze | Anthem Blue Cross a | 17575N0760001 | Anthem Bronze DirectP | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BOONE | Silver | Anthem Blue Cross a | 17575N0930001 | Anthem Blue Cross an | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BOONE | Gold | Anthem Blue Cross a | 17575N0930002 | Anthem Blue Cross an | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/INSelect | www.anthem.com/INSelect | | | | | X | | |
| IN | BOONE | Silver | PHP | 50816N0150001 | Marquee 2500 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BOONE | Bronze | PHP | 50816N0170001 | Marquee 6000 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BOONE | Bronze | PHP | 50816N0170002 | Marquee 5000 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BOONE | Bronze | PHP | 50816N0170004 | Marquee 4000 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BOONE | Bronze | PHP | 50816N0170006 | Marquee 3000 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BOONE | Gold | PHP | 50816N0170008 | Marquee 1000 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BOONE | Catastr | PHP | 50816N0170009 | Marquee 6350 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BOONE | Silver | PHP | 50816N0170011 | Marquee 3500 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | BOONE | Bronze | MDwise Marketplace | 85320N0010016 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BOONE | Silver | MDwise Marketplace | 85320N0010039 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BOONE | Gold | MDwise Marketplace | 85320N0010062 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BROWN | Bronze | Anthem Blue Cross a | 17575N0700001 | Anthem Bronze DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BROWN | Bronze | Anthem Blue Cross a | 17575N0700003 | Anthem Bronze DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BROWN | Bronze | Anthem Blue Cross a | 17575N0700002 | Anthem Bronze DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BROWN | Bronze | Anthem Blue Cross a | 17575N0700004 | Anthem Bronze DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BROWN | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BROWN | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | BROWN | Silver | Anthem Blue Cross a | 17575N0700008 | Anthem Silver DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BROWN | Silver | Anthem Blue Cross a | 17575N0700009 | Anthem Silver DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BROWN | Silver | Anthem Blue Cross a | 17575N0700010 | Anthem Silver DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BROWN | Silver | Anthem Blue Cross a | 17575N0700011 | Anthem Silver DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BROWN | Gold | Anthem Blue Cross a | 17575N0700012 | Anthem Gold DirectAc | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BROWN | Gold | Anthem Blue Cross a | 17575N0700013 | Anthem Gold DirectAc | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | BROWN | Catastr | Anthem Blue Cross a | 17575N0700014 | Anthem Catastrophic | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BROWN | Bronze | Anthem Blue Cross a | 17575N0760001 | Anthem Bronze DirectP | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BROWN | Silver | Anthem Blue Cross a | 17575N0930001 | Anthem Blue Cross an | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | BROWN | Gold | Anthem Blue Cross a | 17575N0930002 | Anthem Blue Cross an | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/INSelect | www.anthem.com/INSelect | | | | | X | | |
| IN | BROWN | Bronze | MDwise Marketplace | 85320N0010019 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BROWN | Silver | MDwise Marketplace | 85320N0010042 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | BROWN | Gold | MDwise Marketplace | 85320N0010062 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | CARROLL | Bronze | Anthem Blue Cross a | 17575N0700001 | Anthem Bronze DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | CARROLL | Bronze | Anthem Blue Cross a | 17575N0700003 | Anthem Bronze DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | CARROLL | Bronze | Anthem Blue Cross a | 17575N0700002 | Anthem Bronze DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | CARROLL | Bronze | Anthem Blue Cross a | 17575N0700004 | Anthem Bronze DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | CARROLL | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | CARROLL | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | CARROLL | Silver | Anthem Blue Cross a | 17575N0700008 | Anthem Silver DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | CARROLL | Silver | Anthem Blue Cross a | 17575N0700009 | Anthem Silver DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | CARROLL | Silver | Anthem Blue Cross a | 17575N0700010 | Anthem Silver DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | CARROLL | Silver | Anthem Blue Cross a | 17575N0700011 | Anthem Silver DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | CARROLL | Gold | Anthem Blue Cross a | 17575N0700012 | Anthem Gold DirectAc | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | CARROLL | Gold | Anthem Blue Cross a | 17575N0700013 | Anthem Gold DirectAc | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | CARROLL | Catastr | Anthem Blue Cross a | 17575N0700014 | Anthem Catastrophic | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | CARROLL | Bronze | Anthem Blue Cross a | 17575N0760001 | Anthem Bronze DirectP | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | CARROLL | Silver | Anthem Blue Cross a | 17575N0930001 | Anthem Blue Cross an | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | CARROLL | Gold | Anthem Blue Cross a | 17575N0930002 | Anthem Blue Cross an | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/INSelect | www.anthem.com/INSelect | | | | | X | | |
| IN | CARROLL | Silver | PHP | 50816N0150001 | Marquee 2500 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | CARROLL | Bronze | PHP | 50816N0170001 | Marquee 6000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | CARROLL | Bronze | PHP | 50816N0170002 | Marquee 5000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | CARROLL | Bronze | PHP | 50816N0170004 | Marquee 4000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | CARROLL | Bronze | PHP | 50816N0170006 | Marquee 3000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | CARROLL | Gold | PHP | 50816N0170008 | Marquee 1000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | CARROLL | Catastr | PHP | 50816N0170009 | Marquee 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| IN | CARROLL | Silver | PHP | 50816N0170011 | Marquee 3500 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20504 | IN | CARROLL | Bronze | MDwise Marketplace | 85320IN0010010 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | | |
| 20505 | IN | CARROLL | Silver | MDwise Marketplace | 85320IN0010033 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | MDwise.org/marketplace/ph | | | | | | | | |
| 20506 | IN | CARROLL | Gold | MDwise Marketplace | 85320IN0010056 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | | |
| 20507 | IN | CASS | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20508 | IN | CASS | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20509 | IN | CASS | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20510 | IN | CASS | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20511 | IN | CASS | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20512 | IN | CASS | Silver | Anthem Blue Cross a | 17575IN0700007 | Anthem Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | X | | | | | |
| 20513 | IN | CASS | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20514 | IN | CASS | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20515 | IN | CASS | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20516 | IN | CASS | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20517 | IN | CASS | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20518 | IN | CASS | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | X | | | | | |
| 20519 | IN | CASS | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20520 | IN | CASS | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20521 | IN | CASS | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Silver | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | www.anthem.com | www.anthem.com | www.anthem.com/IN | | | | | | | | |
| 20522 | IN | CASS | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | www.anthem.com | www.anthem.com | www.anthem.com/IN | | | X | | | | |
| 20523 | IN | CASS | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20524 | IN | CASS | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20525 | IN | CASS | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20526 | IN | CASS | Bronze | PHP | 50816IN0170006 | Marquee 6350 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20527 | IN | CASS | Bronze | PHP | 50816IN0170008 | Marquee 3000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20528 | IN | CASS | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20529 | IN | CASS | Catastrophic | PHP | 50816IN0170008 | Marquee 6350 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20530 | IN | CASS | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20531 | IN | CASS | Bronze | MDwise Marketplace | 85320IN0010013 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | | |
| 20532 | IN | CASS | Silver | MDwise Marketplace | 85320IN0010036 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | | |
| 20533 | IN | CASS | Gold | MDwise Marketplace | 85320IN0010059 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | | |
| 20534 | IN | CLARK | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20535 | IN | CLARK | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20536 | IN | CLARK | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20537 | IN | CLARK | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20538 | IN | CLARK | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20539 | IN | CLARK | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | X | | | | | |
| 20540 | IN | CLARK | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20541 | IN | CLARK | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20542 | IN | CLARK | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20543 | IN | CLARK | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20544 | IN | CLARK | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20545 | IN | CLARK | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | X | | | | | |
| 20546 | IN | CLARK | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20547 | IN | CLARK | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20548 | IN | CLARK | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | www.anthem.com | www.anthem.com | www.anthem.com/IN | | | | | | | | |
| 20549 | IN | CLARK | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | www.anthem.com | www.anthem.com | www.anthem.com/IN | | | X | | | | |
| 20550 | IN | CLAY | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20551 | IN | CLAY | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20552 | IN | CLAY | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20553 | IN | CLAY | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20554 | IN | CLAY | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20555 | IN | CLAY | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | X | | | | | |
| 20556 | IN | CLAY | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20557 | IN | CLAY | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20558 | IN | CLAY | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20559 | IN | CLAY | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20560 | IN | CLAY | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20561 | IN | CLAY | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | X | | | | | |
| 20562 | IN | CLAY | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20563 | IN | CLAY | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20564 | IN | CLAY | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | www.anthem.com | www.anthem.com | www.anthem.com/IN | | | | | | | | |
| 20565 | IN | CLAY | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | www.anthem.com | www.anthem.com | www.anthem.com/IN | | | X | | | | |
| 20566 | IN | CLAY | Silver | MDwise Marketplace | 85320IN0010018 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | | |
| 20567 | IN | CLAY | Bronze | MDwise Marketplace | 85320IN0010041 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | | |
| 20568 | IN | CLAY | Gold | MDwise Marketplace | 85320IN0010064 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | | |
| 20569 | IN | CLINTON | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20570 | IN | CLINTON | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20571 | IN | CLINTON | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20572 | IN | CLINTON | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20573 | IN | CLINTON | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20574 | IN | CLINTON | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | X | | | | | |
| 20575 | IN | CLINTON | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20576 | IN | CLINTON | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20577 | IN | CLINTON | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20578 | IN | CLINTON | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20579 | IN | CLINTON | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20580 | IN | CLINTON | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | X | | | | | |
| 20581 | IN | CLINTON | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20582 | IN | CLINTON | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20583 | IN | CLINTON | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | www.anthem.com | www.anthem.com | www.anthem.com/IN | | | | | | | | |
| 20584 | IN | CLINTON | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | www.anthem.com | www.anthem.com | www.anthem.com/IN | | | X | | | | |
| 20585 | IN | CLINTON | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20586 | IN | CLINTON | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20587 | IN | CLINTON | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20588 | IN | CLINTON | Bronze | PHP | 50816IN0170006 | Marquee 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20589 | IN | CLINTON | Bronze | PHP | 50816IN0170008 | Marquee 3000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20590 | IN | CLINTON | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20591 | IN | CLINTON | Catastrophic | PHP | 50816IN0170008 | Marquee 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20592 | IN | CLINTON | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 20593 | IN | CLINTON | Bronze | MDwise Marketplace | 85320IN0010013 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | | |
| 20594 | IN | CLINTON | Silver | MDwise Marketplace | 85320IN0010036 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | MDwise.org/marketplace/ph | | | | | | | | |
| 20595 | IN | CLINTON | Gold | MDwise Marketplace | 85320IN0010059 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | | |
| 20596 | IN | CRAWFORD | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20597 | IN | CRAWFORD | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20598 | IN | CRAWFORD | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20599 | IN | CRAWFORD | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20600 | IN | CRAWFORD | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20601 | IN | CRAWFORD | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | X | | | | | |
| 20602 | IN | CRAWFORD | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20603 | IN | CRAWFORD | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20604 | IN | CRAWFORD | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |
| 20605 | IN | CRAWFORD | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | CRAWFORD | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectA | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | CRAWFORD | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectA | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | CRAWFORD | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | CRAWFORD | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | CRAWFORD | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross a | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | CRAWFORD | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | CRAWFORD | Bronze | MDwise Marketplace | 85320IN0010043 | MDwise Marketplace | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | |
| IN | CRAWFORD | Silver | MDwise Marketplace | 85320IN0010044 | MDwise Marketplace | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | |
| IN | CRAWFORD | Gold | MDwise Marketplace | 85320IN0010067 | MDwise Marketplace | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | |
| IN | DAVIESS | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DAVIESS | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DAVIESS | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DAVIESS | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DAVIESS | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | DAVIESS | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DAVIESS | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DAVIESS | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DAVIESS | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DAVIESS | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DAVIESS | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | DAVIESS | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DAVIESS | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DAVIESS | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross a | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DAVIESS | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | DAVIESS | Bronze | MDwise Marketplace | 85320IN0010019 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | |
| IN | DAVIESS | Silver | MDwise Marketplace | 85320IN0010042 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | |
| IN | DAVIESS | Gold | MDwise Marketplace | 85320IN0010065 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | |
| IN | DE KALB | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DE KALB | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DE KALB | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DE KALB | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DE KALB | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DE KALB | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | DE KALB | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DE KALB | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DE KALB | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DE KALB | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DE KALB | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DE KALB | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | DE KALB | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DE KALB | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DE KALB | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross a | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DE KALB | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | POS | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | DE KALB | Gold | Ambetter from MHS | 35065IN0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Silver | Ambetter from MHS | 35065IN0010003 | Ambetter Silver 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Silver | Ambetter from MHS | 35065IN0010005 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Silver | Ambetter from MHS | 35065IN0010008 | Ambetter Silver 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Silver | Ambetter from MHS | 35065IN0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Bronze | Ambetter from MHS | 35065IN0010010 | Ambetter Bronze 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Bronze | Ambetter from MHS | 35065IN0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Bronze | Ambetter from MHS | 35065IN0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Gold | Ambetter from MHS | 35065IN0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Silver | Ambetter from MHS | 35065IN0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Silver | Ambetter from MHS | 35065IN0020006 | Ambetter Silver 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Silver | Ambetter from MHS | 35065IN0020007 | Ambetter Silver 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Silver | Ambetter from MHS | 35065IN0020008 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Bronze | Ambetter from MHS | 35065IN0020009 | Ambetter Bronze 1 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Bronze | Ambetter from MHS | 35065IN0020010 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Bronze | Ambetter from MHS | 35065IN0020011 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Gold | Ambetter from MHS | 35065IN0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Silver | Ambetter from MHS | 35065IN0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Silver | Ambetter from MHS | 35065IN0030006 | Ambetter Silver 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Silver | Ambetter from MHS | 35065IN0030007 | Ambetter Silver 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Silver | Ambetter from MHS | 35065IN0030008 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Bronze | Ambetter from MHS | 35065IN0030009 | Ambetter Bronze 1 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Bronze | Ambetter from MHS | 35065IN0030010 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Bronze | Ambetter from MHS | 35065IN0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | http://ambetter.m | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana.c | | | | | | | |
| IN | DE KALB | Bronze | PHP | 50816IN0700001 | Marquee 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | | http://www.phpni | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | X | | | | | | |
| IN | DE KALB | Bronze | PHP | 50816IN0700001 | Marquee 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | | http://www.phpni | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | X | | | | | | |
| IN | DE KALB | Silver | PHP | 50816IN0700004 | Marquee 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | | http://www.phpni | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | X | | | | | | |
| IN | DE KALB | Silver | PHP | 50816IN0700006 | Marquee 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | | http://www.phpni | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | X | | | | | | |
| IN | DE KALB | Gold | PHP | 50816IN0700008 | Marquee 1500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | | http://www.phpni | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | X | | | | | | |
| IN | DE KALB | Catastrophic | PHP | 50816IN0700009 | Marquee 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | | http://www.phpni | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | X | | | | | | |
| IN | DE KALB | Silver | PHP | 50816IN0710001 | Marquee 3500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | | http://www.phpni | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | X | | | | | | |
| IN | DEARBORN | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DEARBORN | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DEARBORN | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DEARBORN | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DEARBORN | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | DEARBORN | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DEARBORN | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DEARBORN | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DEARBORN | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DEARBORN | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DEARBORN | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | DEARBORN | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DEARBORN | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DEARBORN | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross a | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DECATUR | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectA | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DECATUR | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectA | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DECATUR | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectA | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DECATUR | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectA | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | DECATUR | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectA | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | DECATUR | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | DECATUR | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DECATUR | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DECATUR | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DECATUR | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DECATUR | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | DECATUR | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DECATUR | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DECATUR | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DECATUR | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | DECATUR | Bronze | MDwise Marketplace | 85320IN0010017 | MDwise Marketplace | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | DECATUR | Silver | MDwise Marketplace | 85320IN0010040 | MDwise Marketplace | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | DECATUR | Gold | MDwise Marketplace | 85320IN0010063 | MDwise Marketplace | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | DELAWARE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectH | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DELAWARE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectH | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DELAWARE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectH | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DELAWARE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectH | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DELAWARE | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectH | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | DELAWARE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DELAWARE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DELAWARE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DELAWARE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DELAWARE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DELAWARE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | DELAWARE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DELAWARE | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DELAWARE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DELAWARE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | DELAWARE | Silver | PHP | 50816IN1500001 | Marquee 2500 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | | | | | | X | | | | | |
| IN | DELAWARE | Bronze | PHP | 50816IN1700001 | Marquee 5000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | | | | | | X | | | | | |
| IN | DELAWARE | Bronze | PHP | 50816IN1700002 | Marquee 5000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | | | | | | X | | | | | |
| IN | DELAWARE | Bronze | PHP | 50816IN1700004 | Marquee 4000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | | | | | | X | | | | | |
| IN | DELAWARE | Bronze | PHP | 50816IN1700006 | Marquee 3000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | | | | | | X | | | | | |
| IN | DELAWARE | Gold | PHP | 50816IN1700008 | Marquee 1000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | | | | | | X | | | | | |
| IN | DELAWARE | Gold | PHP | 50816IN1700009 | Marquee 6350 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | | | | | | X | | | | | |
| IN | DELAWARE | Silver | PHP | 50816IN1710011 | Marquee 3500 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | | | | | | X | | | | | |
| IN | DELAWARE | Bronze | MDwise Marketplace | 85320IN0010014 | MDwise Marketplace | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | DELAWARE | Silver | MDwise Marketplace | 85320IN0010037 | MDwise Marketplace | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | DELAWARE | Gold | MDwise Marketplace | 85320IN0010060 | MDwise Marketplace | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | DUBOIS | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectH | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DUBOIS | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectH | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DUBOIS | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectH | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DUBOIS | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectH | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DUBOIS | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectH | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | DUBOIS | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DUBOIS | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DUBOIS | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DUBOIS | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DUBOIS | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DUBOIS | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | DUBOIS | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DUBOIS | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DUBOIS | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | DUBOIS | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | DUBOIS | Bronze | MDwise Marketplace | 85320IN0010019 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | DUBOIS | Silver | MDwise Marketplace | 85320IN0010042 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | DUBOIS | Gold | MDwise Marketplace | 85320IN0010065 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | ELKHART | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectH | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | ELKHART | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectH | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | ELKHART | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectH | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | ELKHART | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectH | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | ELKHART | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectH | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | ELKHART | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | ELKHART | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | ELKHART | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | ELKHART | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | ELKHART | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | ELKHART | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | ELKHART | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | ELKHART | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | ELKHART | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | ELKHART | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | ELKHART | Gold | Ambetter from MHS | 35065IN0100004 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Gold | Ambetter from MHS | 35065IN0100005 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Silver | Ambetter from MHS | 35065IN0100006 | Ambetter Silver 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Silver | Ambetter from MHS | 35065IN0100007 | Ambetter Silver 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Silver | Ambetter from MHS | 35065IN0100008 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Bronze | Ambetter from MHS | 35065IN0100009 | Ambetter Bronze 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Bronze | Ambetter from MHS | 35065IN0100012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Bronze | Ambetter from MHS | 35065IN0100013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Gold | Ambetter from MHS | 35065IN0100016 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Gold | Ambetter from MHS | 35065IN0100017 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Silver | Ambetter from MHS | 35065IN0100018 | Ambetter Silver 1 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Silver | Ambetter from MHS | 35065IN0100019 | Ambetter Silver 5 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Silver | Ambetter from MHS | 35065IN0200010 | Ambetter Silver 5 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Bronze | Ambetter from MHS | 35065IN0200011 | Ambetter Bronze 1 + H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Silver | Ambetter from MHS | 35065IN0200012 | Ambetter Silver 3 + H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Silver | Ambetter from MHS | 35065IN0200013 | Ambetter Silver 5 + H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Gold | Ambetter from MHS | 35065IN0300001 | Ambetter Gold 4 + Visi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Silver | Ambetter from MHS | 35065IN0300002 | Ambetter Silver 1 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Silver | Ambetter from MHS | 35065IN0300003 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Bronze | Ambetter from MHS | 35065IN0300005 | Ambetter Bronze 3 + H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Bronze | Ambetter from MHS | 35065IN0300008 | Ambetter Bronze 1 + H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Bronze | Ambetter from MHS | 35065IN0300010 | Ambetter Bronze 1 + H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Bronze | Ambetter from MHS | 35065IN0300011 | Ambetter Bronze 3 + H | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | | | | | | | | | | | |
| IN | ELKHART | Silver | PHP | 50816IN1500001 | Marquee 2500 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-800-982-6257 | 1-260-459-2600 | | | | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20810 | IN | ELKHART | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20811 | IN | ELKHART | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20812 | IN | ELKHART | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20813 | IN | ELKHART | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20814 | IN | ELKHART | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20815 | IN | ELKHART | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20816 | IN | ELKHART | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20817 | IN | ELKHART | Bronze | MDwise Marketplace | 85320IN0010004 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | X | | | | | |
| 20818 | IN | ELKHART | Silver | MDwise Marketplace | 85320IN0010027 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | X | | | | | |
| 20819 | IN | ELKHART | Gold | MDwise Marketplace | 85320IN0010050 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | X | | | | | |
| 20820 | IN | FAYETTE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20821 | IN | FAYETTE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20822 | IN | FAYETTE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20823 | IN | FAYETTE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20824 | IN | FAYETTE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20825 | IN | FAYETTE | Silver | Anthem Blue Cross a | 17575IN0700007 | Anthem Silver DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | X | | |
| 20826 | IN | FAYETTE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20827 | IN | FAYETTE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20828 | IN | FAYETTE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20829 | IN | FAYETTE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20830 | IN | FAYETTE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20831 | IN | FAYETTE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | X | | |
| 20832 | IN | FAYETTE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20833 | IN | FAYETTE | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20834 | IN | FAYETTE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/IN/Select | | X | | | | | |
| 20835 | IN | FAYETTE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/IN/Select | | X | | | X | | |
| 20836 | IN | FAYETTE | Bronze | MDwise Marketplace | 85320IN0010013 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | X | | | | | |
| 20837 | IN | FAYETTE | Silver | MDwise Marketplace | 85320IN0010036 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | X | | | | | |
| 20838 | IN | FAYETTE | Gold | MDwise Marketplace | 85320IN0010059 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | X | | | | | |
| 20839 | IN | FLOYD | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20840 | IN | FLOYD | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20841 | IN | FLOYD | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20842 | IN | FLOYD | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20843 | IN | FLOYD | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20844 | IN | FLOYD | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Silver DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | X | | |
| 20845 | IN | FLOYD | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20846 | IN | FLOYD | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20847 | IN | FLOYD | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20848 | IN | FLOYD | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20849 | IN | FLOYD | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20850 | IN | FLOYD | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | X | | |
| 20851 | IN | FLOYD | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20852 | IN | FLOYD | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20853 | IN | FLOYD | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/IN/Select | | X | | | | | |
| 20854 | IN | FLOYD | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/IN/Select | | X | | | X | | |
| 20855 | IN | FOUNTAIN | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20856 | IN | FOUNTAIN | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20857 | IN | FOUNTAIN | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20858 | IN | FOUNTAIN | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20859 | IN | FOUNTAIN | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20860 | IN | FOUNTAIN | Silver | Anthem Blue Cross a | 17575IN0700007 | Anthem Silver DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | X | | |
| 20861 | IN | FOUNTAIN | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20862 | IN | FOUNTAIN | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20863 | IN | FOUNTAIN | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20864 | IN | FOUNTAIN | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20865 | IN | FOUNTAIN | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20866 | IN | FOUNTAIN | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | X | | |
| 20867 | IN | FOUNTAIN | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20868 | IN | FOUNTAIN | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20869 | IN | FOUNTAIN | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/IN/Select | | X | | | | | |
| 20870 | IN | FOUNTAIN | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/IN/Select | | X | | | X | | |
| 20871 | IN | FOUNTAIN | Silver | PHP | 50816IN0170001 | Marquee 2500 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20872 | IN | FOUNTAIN | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20873 | IN | FOUNTAIN | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20874 | IN | FOUNTAIN | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20875 | IN | FOUNTAIN | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20876 | IN | FOUNTAIN | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20877 | IN | FOUNTAIN | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20878 | IN | FOUNTAIN | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.( | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 20879 | IN | FOUNTAIN | Bronze | MDwise Marketplace | 85320IN0010010 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | X | | | | | |
| 20880 | IN | FOUNTAIN | Silver | MDwise Marketplace | 85320IN0010033 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | X | | | | | |
| 20881 | IN | FOUNTAIN | Gold | MDwise Marketplace | 85320IN0010056 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | X | | | | | |
| 20882 | IN | FRANKLIN | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20883 | IN | FRANKLIN | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20884 | IN | FRANKLIN | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20885 | IN | FRANKLIN | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20886 | IN | FRANKLIN | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20887 | IN | FRANKLIN | Silver | Anthem Blue Cross a | 17575IN0700007 | Anthem Silver DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | X | | |
| 20888 | IN | FRANKLIN | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20889 | IN | FRANKLIN | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20890 | IN | FRANKLIN | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20891 | IN | FRANKLIN | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20892 | IN | FRANKLIN | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20893 | IN | FRANKLIN | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | X | | |
| 20894 | IN | FRANKLIN | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20895 | IN | FRANKLIN | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20896 | IN | FRANKLIN | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/IN/Select | | X | | | | | |
| 20897 | IN | FRANKLIN | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/IN/Select | | X | | | X | | |
| 20898 | IN | FULTON | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20899 | IN | FULTON | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20900 | IN | FULTON | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20901 | IN | FULTON | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20902 | IN | FULTON | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20903 | IN | FULTON | Silver | Anthem Blue Cross a | 17575IN0700007 | Anthem Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | X | | |
| 20904 | IN | FULTON | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20905 | IN | FULTON | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20906 | IN | FULTON | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20907 | IN | FULTON | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20908 | IN | FULTON | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20909 | IN | FULTON | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | X | | |
| 20910 | IN | FULTON | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |
| 20911 | IN | FULTON | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/IN/Select | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | FULTON | Silver | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | FULTON | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | FULTON | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | FULTON | Bronze | PHP | 50816IN1710001 | Marquee 6000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | FULTON | Bronze | PHP | 50816IN1710002 | Marquee 5000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | FULTON | Bronze | PHP | 50816IN1710004 | Marquee 4000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | FULTON | Bronze | PHP | 50816IN1710006 | Marquee 3000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | FULTON | Gold | PHP | 50816IN1710008 | Marquee 1000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | FULTON | Catastro | PHP | 50816IN1710009 | Marquee 6350 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | FULTON | Silver | PHP | 50816IN1710011 | Marquee 3500 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | FULTON | Bronze | MDwise Marketplace | 85320IN0010013 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | FULTON | Silver | MDwise Marketplace | 85320IN0010036 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | FULTON | Gold | MDwise Marketplace | 85320IN0010059 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | GIBSON | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GIBSON | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GIBSON | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GIBSON | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GIBSON | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GIBSON | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | GIBSON | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GIBSON | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GIBSON | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GIBSON | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GIBSON | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GIBSON | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | GIBSON | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GIBSON | Bronze | Anthem Blue Cross a | 17575IN0790003 | Anthem Blue Cross a | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GIBSON | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross a | HMO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GIBSON | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | HMO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | GIBSON | Bronze | MDwise Marketplace | 85320IN0010023 | MDwise Marketplace | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | GIBSON | Silver | MDwise Marketplace | 85320IN0010046 | MDwise Marketplace | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | GIBSON | Gold | MDwise Marketplace | 85320IN0010069 | MDwise Marketplace | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | GRANT | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | GRANT | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | GRANT | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Bronze | Anthem Blue Cross a | 17575IN0790003 | Anthem Bronze DirectPOS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross a | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GRANT | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | GRANT | Bronze | PHP | 50816IN1710001 | Marquee 6000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | GRANT | Bronze | PHP | 50816IN1710002 | Marquee 5000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | GRANT | Bronze | PHP | 50816IN1710004 | Marquee 4000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | GRANT | Bronze | PHP | 50816IN1710006 | Marquee 3000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | GRANT | Gold | PHP | 50816IN1710008 | Marquee 1000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | GRANT | Catastro | PHP | 50816IN1710009 | Marquee 6350 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | GRANT | Silver | PHP | 50816IN1710011 | Marquee 3500 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | GRANT | Bronze | MDwise Marketplace | 85320IN0010014 | MDwise Marketplace | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | GRANT | Silver | MDwise Marketplace | 85320IN0010037 | MDwise Marketplace | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | GRANT | Gold | MDwise Marketplace | 85320IN0010060 | MDwise Marketplace | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | GREENE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GREENE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GREENE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GREENE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GREENE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GREENE | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | GREENE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GREENE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GREENE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GREENE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GREENE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GREENE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | GREENE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GREENE | Bronze | Anthem Blue Cross a | 17575IN0790003 | Anthem Bronze DirectPOS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GREENE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross a | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | GREENE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | GREENE | Bronze | MDwise Marketplace | 85320IN0010021 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | GREENE | Silver | MDwise Marketplace | 85320IN0010044 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | GREENE | Gold | MDwise Marketplace | 85320IN0010067 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | HAMILTON | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | HAMILTON | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | HAMILTON | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Bronze | Anthem Blue Cross a | 17575IN0790003 | Anthem Bronze DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross a | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | HAMILTON | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | HAMILTON | Bronze | PHP | 50816IN1710001 | Marquee 6000 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | HAMILTON | Bronze | PHP | 50816IN1710002 | Marquee 5000 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | HAMILTON | Bronze | PHP | 50816IN1710004 | Marquee 4000 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | HAMILTON | Bronze | PHP | 50816IN1710006 | Marquee 3000 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | HAMILTON | Gold | PHP | 50816IN1710008 | Marquee 1000 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | HAMILTON | Catastro | PHP | 50816IN1710009 | Marquee 6350 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | HAMILTON | Silver | PHP | 50816IN1710011 | Marquee 3500 | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | x1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21014 | IN | HAMILTON | Bronze | MDwise Marketplace | 85320N0010016 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | |
| 21015 | IN | HAMILTON | Silver | MDwise Marketplace | 85320N0010039 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21016 | IN | HAMILTON | Gold | MDwise Marketplace | 85320N0010062 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21017 | IN | HANCOCK | Bronze | Anthem Blue Cross a | 17575N0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21018 | IN | HANCOCK | Bronze | Anthem Blue Cross a | 17575N0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21019 | IN | HANCOCK | Bronze | Anthem Blue Cross a | 17575N0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21020 | IN | HANCOCK | Bronze | Anthem Blue Cross a | 17575N0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21021 | IN | HANCOCK | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21022 | IN | HANCOCK | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | X | | | | | |
| 21023 | IN | HANCOCK | Silver | Anthem Blue Cross a | 17575N0700008 | Anthem Silver DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21024 | IN | HANCOCK | Silver | Anthem Blue Cross a | 17575N0700009 | Anthem Silver DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21025 | IN | HANCOCK | Silver | Anthem Blue Cross a | 17575N0700010 | Anthem Silver DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21026 | IN | HANCOCK | Silver | Anthem Blue Cross a | 17575N0700011 | Anthem Silver DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21027 | IN | HANCOCK | Gold | Anthem Blue Cross a | 17575N0700012 | Anthem Gold DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21028 | IN | HANCOCK | Gold | Anthem Blue Cross a | 17575N0700013 | Anthem Gold DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | X | | | | | |
| 21029 | IN | HANCOCK | Catastrophic | Anthem Blue Cross a | 17575N0700014 | Anthem Catastrophic | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21030 | IN | HANCOCK | Bronze | Anthem Blue Cross a | 17575N0760001 | Anthem Bronze DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21031 | IN | HANCOCK | Silver | Anthem Blue Cross a | 17575N0930001 | Anthem Silver DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21032 | IN | HANCOCK | Gold | Anthem Blue Cross a | 17575N0930002 | Anthem Blue Cross a HMO | OPM | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/InSelect | www.anthem.com/InSelect | | X | | | | | |
| 21033 | IN | HANCOCK | Bronze | MDwise Marketplace | 85320N0010013 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | benl mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21034 | IN | HANCOCK | Silver | MDwise Marketplace | 85320N0010036 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21035 | IN | HANCOCK | Gold | MDwise Marketplace | 85320N0010059 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21036 | IN | HARRISON | Bronze | Anthem Blue Cross a | 17575N0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21037 | IN | HARRISON | Bronze | Anthem Blue Cross a | 17575N0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21038 | IN | HARRISON | Bronze | Anthem Blue Cross a | 17575N0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21039 | IN | HARRISON | Bronze | Anthem Blue Cross a | 17575N0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21040 | IN | HARRISON | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21041 | IN | HARRISON | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | X | | | | | |
| 21042 | IN | HARRISON | Silver | Anthem Blue Cross a | 17575N0700008 | Anthem Silver DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21043 | IN | HARRISON | Silver | Anthem Blue Cross a | 17575N0700009 | Anthem Silver DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21044 | IN | HARRISON | Silver | Anthem Blue Cross a | 17575N0700010 | Anthem Silver DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21045 | IN | HARRISON | Silver | Anthem Blue Cross a | 17575N0700011 | Anthem Silver DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21046 | IN | HARRISON | Gold | Anthem Blue Cross a | 17575N0700012 | Anthem Gold DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21047 | IN | HARRISON | Gold | Anthem Blue Cross a | 17575N0700013 | Anthem Gold DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | X | | | | | |
| 21048 | IN | HARRISON | Catastrophic | Anthem Blue Cross a | 17575N0700014 | Anthem Catastrophic | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21049 | IN | HARRISON | Bronze | Anthem Blue Cross a | 17575N0760001 | Anthem Bronze DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21050 | IN | HARRISON | Silver | Anthem Blue Cross a | 17575N0930001 | Anthem Blue Cross a HMO | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/InSelect | www.anthem.com/InSelect | | | | | | | |
| 21051 | IN | HARRISON | Gold | Anthem Blue Cross a | 17575N0930002 | Anthem Blue Cross a HMO | OPM | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/InSelect | www.anthem.com/InSelect | | X | | | | | |
| 21052 | IN | HENDRICKS | Bronze | Anthem Blue Cross a | 17575N0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21053 | IN | HENDRICKS | Bronze | Anthem Blue Cross a | 17575N0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21054 | IN | HENDRICKS | Bronze | Anthem Blue Cross a | 17575N0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21055 | IN | HENDRICKS | Bronze | Anthem Blue Cross a | 17575N0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21056 | IN | HENDRICKS | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21057 | IN | HENDRICKS | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | X | | | | | |
| 21058 | IN | HENDRICKS | Silver | Anthem Blue Cross a | 17575N0700008 | Anthem Silver DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21059 | IN | HENDRICKS | Silver | Anthem Blue Cross a | 17575N0700009 | Anthem Silver DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21060 | IN | HENDRICKS | Silver | Anthem Blue Cross a | 17575N0700010 | Anthem Silver DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21061 | IN | HENDRICKS | Silver | Anthem Blue Cross a | 17575N0700011 | Anthem Silver DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21062 | IN | HENDRICKS | Gold | Anthem Blue Cross a | 17575N0700012 | Anthem Gold DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21063 | IN | HENDRICKS | Gold | Anthem Blue Cross a | 17575N0700013 | Anthem Gold DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | X | | | | | |
| 21064 | IN | HENDRICKS | Catastrophic | Anthem Blue Cross a | 17575N0700014 | Anthem Catastrophic | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21065 | IN | HENDRICKS | Bronze | Anthem Blue Cross a | 17575N0760001 | Anthem Bronze DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21066 | IN | HENDRICKS | Silver | Anthem Blue Cross a | 17575N0930001 | Anthem Blue Cross a HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/InSelect | www.anthem.com/InSelect | | | | | | | |
| 21067 | IN | HENDRICKS | Gold | Anthem Blue Cross a | 17575N0930002 | Anthem Blue Cross a HMO | OPM | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/InSelect | www.anthem.com/InSelect | | X | | | | | |
| 21068 | IN | HENDRICKS | Bronze | MDwise Marketplace | 85320N0010016 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace | mdwise.org/marketplace/ph | | | | | | | |
| 21069 | IN | HENDRICKS | Silver | MDwise Marketplace | 85320N0010039 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21070 | IN | HENDRICKS | Gold | MDwise Marketplace | 85320N0010062 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21071 | IN | HENRY | Bronze | Anthem Blue Cross a | 17575N0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21072 | IN | HENRY | Bronze | Anthem Blue Cross a | 17575N0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21073 | IN | HENRY | Bronze | Anthem Blue Cross a | 17575N0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21074 | IN | HENRY | Bronze | Anthem Blue Cross a | 17575N0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21075 | IN | HENRY | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21076 | IN | HENRY | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | X | | | | | |
| 21077 | IN | HENRY | Silver | Anthem Blue Cross a | 17575N0700008 | Anthem Silver DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21078 | IN | HENRY | Silver | Anthem Blue Cross a | 17575N0700009 | Anthem Silver DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21079 | IN | HENRY | Silver | Anthem Blue Cross a | 17575N0700010 | Anthem Silver DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21080 | IN | HENRY | Silver | Anthem Blue Cross a | 17575N0700011 | Anthem Silver DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21081 | IN | HENRY | Gold | Anthem Blue Cross a | 17575N0700012 | Anthem Gold DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21082 | IN | HENRY | Gold | Anthem Blue Cross a | 17575N0700013 | Anthem Gold DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | X | | | | | |
| 21083 | IN | HENRY | Catastrophic | Anthem Blue Cross a | 17575N0700014 | Anthem Catastrophic | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21084 | IN | HENRY | Bronze | Anthem Blue Cross a | 17575N0760001 | Anthem Bronze DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21085 | IN | HENRY | Silver | Anthem Blue Cross a | 17575N0930001 | Anthem Blue Cross a HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/InSelect | www.anthem.com/InSelect | | | | | | | |
| 21086 | IN | HENRY | Gold | Anthem Blue Cross a | 17575N0930002 | Anthem Blue Cross a HMO | OPM | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/InSelect | www.anthem.com/InSelect | | X | | | | | |
| 21087 | IN | HENRY | Bronze | MDwise Marketplace | 85320N0010013 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21088 | IN | HENRY | Silver | MDwise Marketplace | 85320N0010036 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21089 | IN | HENRY | Gold | MDwise Marketplace | 85320N0010059 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21090 | IN | HOWARD | Bronze | Anthem Blue Cross a | 17575N0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21091 | IN | HOWARD | Bronze | Anthem Blue Cross a | 17575N0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21092 | IN | HOWARD | Bronze | Anthem Blue Cross a | 17575N0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21093 | IN | HOWARD | Bronze | Anthem Blue Cross a | 17575N0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21094 | IN | HOWARD | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21095 | IN | HOWARD | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | X | | | | | |
| 21096 | IN | HOWARD | Silver | Anthem Blue Cross a | 17575N0700008 | Anthem Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21097 | IN | HOWARD | Silver | Anthem Blue Cross a | 17575N0700009 | Anthem Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21098 | IN | HOWARD | Silver | Anthem Blue Cross a | 17575N0700010 | Anthem Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21099 | IN | HOWARD | Silver | Anthem Blue Cross a | 17575N0700011 | Anthem Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21100 | IN | HOWARD | Gold | Anthem Blue Cross a | 17575N0700012 | Anthem Gold DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21101 | IN | HOWARD | Gold | Anthem Blue Cross a | 17575N0700013 | Anthem Gold DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | X | | | | | |
| 21102 | IN | HOWARD | Catastrophic | Anthem Blue Cross a | 17575N0700014 | Anthem Catastrophic | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21103 | IN | HOWARD | Bronze | Anthem Blue Cross a | 17575N0760001 | Anthem Bronze DirectPOS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/InSelect | | | | | | | |
| 21104 | IN | HOWARD | Silver | Anthem Blue Cross a | 17575N0930001 | Anthem Blue Cross a HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/InSelect | www.anthem.com/InSelect | | | | | | | |
| 21105 | IN | HOWARD | Gold | Anthem Blue Cross a | 17575N0930002 | Anthem Blue Cross a HMO | OPM | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/InSelect | www.anthem.com/InSelect | | X | | | | | |
| 21106 | IN | HOWARD | Silver | PHP | 50816N0170001 | Marquee 2500 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/hea | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21107 | IN | HOWARD | Bronze | PHP | 50816N0170003 | Marquee 4000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/hea | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21108 | IN | HOWARD | Bronze | PHP | 50816N0170004 | Marquee 4000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/hea | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21109 | IN | HOWARD | Silver | PHP | 50816N0170006 | Marquee 3000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/hea | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21110 | IN | HOWARD | Gold | PHP | 50816N0170008 | Marquee 1000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/hea | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21111 | IN | HOWARD | Gold | PHP | 50816N0170009 | Marquee 500 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/hea | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21112 | IN | HOWARD | Catastrophic | PHP | 50816N0170009 | Marquee 6350 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/hea | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21113 | IN | HOWARD | Silver | PHP | 50816N0170011 | Marquee 3500 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/hea | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21114 | IN | HOWARD | Bronze | MDwise Marketplace | 85320N0010013 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21115 | IN | HOWARD | Silver | MDwise Marketplace | 85320N0010036 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21116 | IN | HOWARD | Gold | MDwise Marketplace | 85320IN0010059 | MDwise Marketplace HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21117 | IN | HUNTINGTON | Bronze | Anthem Blue Cross | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21118 | IN | HUNTINGTON | Bronze | Anthem Blue Cross | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21119 | IN | HUNTINGTON | Bronze | Anthem Blue Cross | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21120 | IN | HUNTINGTON | Bronze | Anthem Blue Cross | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21121 | IN | HUNTINGTON | Bronze | Anthem Blue Cross | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21122 | IN | HUNTINGTON | Bronze | Anthem Blue Cross | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21123 | IN | HUNTINGTON | Silver | Anthem Blue Cross | 17575IN0700008 | Anthem Silver DirectAHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21124 | IN | HUNTINGTON | Silver | Anthem Blue Cross | 17575IN0700009 | Anthem Silver DirectAHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21125 | IN | HUNTINGTON | Silver | Anthem Blue Cross | 17575IN0700010 | Anthem Silver DirectAHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21126 | IN | HUNTINGTON | Silver | Anthem Blue Cross | 17575IN0700011 | Anthem Silver DirectAHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21127 | IN | HUNTINGTON | Gold | Anthem Blue Cross | 17575IN0700012 | Anthem Gold DirectAHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21128 | IN | HUNTINGTON | Gold | Anthem Blue Cross | 17575IN0700013 | Anthem Gold DirectAcHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21129 | IN | HUNTINGTON | Catastro | Anthem Blue Cross | 17575IN0700014 | Anthem Catastrophic HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21130 | IN | HUNTINGTON | Bronze | Anthem Blue Cross | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21131 | IN | HUNTINGTON | Silver | Anthem Blue Cross | 17575IN0930001 | Anthem Blue Cross HMO | OPM | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 21132 | IN | HUNTINGTON | Gold | Anthem Blue Cross | 17575IN0930002 | Anthem Blue Cross Gold HMO | OPM | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 21133 | IN | HUNTINGTON | Gold | Ambetter from MHS | 35065IN0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21134 | IN | HUNTINGTON | Gold | Ambetter from MHS | 35065IN0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21135 | IN | HUNTINGTON | Silver | Ambetter from MHS | 35065IN0010005 | Ambetter Silver 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21136 | IN | HUNTINGTON | Silver | Ambetter from MHS | 35065IN0010006 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21137 | IN | HUNTINGTON | Silver | Ambetter from MHS | 35065IN0010007 | Ambetter Silver 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21138 | IN | HUNTINGTON | Silver | Ambetter from MHS | 35065IN0010008 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21139 | IN | HUNTINGTON | Bronze | Ambetter from MHS | 35065IN0010010 | Ambetter Bronze 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21140 | IN | HUNTINGTON | Bronze | Ambetter from MHS | 35065IN0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21141 | IN | HUNTINGTON | Bronze | Ambetter from MHS | 35065IN0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21142 | IN | HUNTINGTON | Gold | Ambetter from MHS | 35065IN0020002 | Ambetter Gold 2 + VisHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21143 | IN | HUNTINGTON | Gold | Ambetter from MHS | 35065IN0020004 | Ambetter Gold 4 + VisHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21144 | IN | HUNTINGTON | Silver | Ambetter from MHS | 35065IN0020005 | Ambetter Silver 1 + VisHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21145 | IN | HUNTINGTON | Silver | Ambetter from MHS | 35065IN0020006 | Ambetter Silver 3 + VisHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21146 | IN | HUNTINGTON | Silver | Ambetter from MHS | 35065IN0020008 | Ambetter Silver 4 + VisHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21147 | IN | HUNTINGTON | Silver | Ambetter from MHS | 35065IN0020009 | Ambetter Silver 5 + VisHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21148 | IN | HUNTINGTON | Bronze | Ambetter from MHS | 35065IN0020010 | Ambetter Bronze 1 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21149 | IN | HUNTINGTON | Bronze | Ambetter from MHS | 35065IN0020012 | Ambetter Bronze 3 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21150 | IN | HUNTINGTON | Bronze | Ambetter from MHS | 35065IN0020013 | Ambetter Bronze 4 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21151 | IN | HUNTINGTON | Gold | Ambetter from MHS | 35065IN0030002 | Ambetter Gold 2 + VisHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21152 | IN | HUNTINGTON | Gold | Ambetter from MHS | 35065IN0030004 | Ambetter Gold 4 + VisHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21153 | IN | HUNTINGTON | Silver | Ambetter from MHS | 35065IN0030005 | Ambetter Silver 1 + VisHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21154 | IN | HUNTINGTON | Silver | Ambetter from MHS | 35065IN0030007 | Ambetter Silver 4 + VisHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21155 | IN | HUNTINGTON | Silver | Ambetter from MHS | 35065IN0030008 | Ambetter Silver 4 + VisHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21156 | IN | HUNTINGTON | Silver | Ambetter from MHS | 35065IN0030009 | Ambetter Silver 5 + VisHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21157 | IN | HUNTINGTON | Bronze | Ambetter from MHS | 35065IN0030010 | Ambetter Bronze 1 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21158 | IN | HUNTINGTON | Bronze | Ambetter from MHS | 35065IN0030012 | Ambetter Bronze 3 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21159 | IN | HUNTINGTON | Bronze | Ambetter from MHS | 35065IN0030013 | Ambetter Bronze 4 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 21160 | IN | HUNTINGTON | Silver | PHP | 50816IN1500001 | Marquee 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21161 | IN | HUNTINGTON | Silver | PHP | 50816IN1700001 | Marquee 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21162 | IN | HUNTINGTON | Bronze | PHP | 50816IN1700002 | Marquee 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21163 | IN | HUNTINGTON | Bronze | PHP | 50816IN1700004 | Marquee 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21164 | IN | HUNTINGTON | Bronze | PHP | 50816IN1700006 | Marquee 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21165 | IN | HUNTINGTON | Gold | PHP | 50816IN1700008 | Marquee 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21166 | IN | HUNTINGTON | Catastro | PHP | 50816IN1700009 | Marquee 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21167 | IN | HUNTINGTON | Silver | PHP | 50816IN1700011 | Marquee 3500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21168 | IN | JACKSON | Bronze | Anthem Blue Cross | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21169 | IN | JACKSON | Bronze | Anthem Blue Cross | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21170 | IN | JACKSON | Bronze | Anthem Blue Cross | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21171 | IN | JACKSON | Bronze | Anthem Blue Cross | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21172 | IN | JACKSON | Bronze | Anthem Blue Cross | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21173 | IN | JACKSON | Bronze | Anthem Blue Cross | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21174 | IN | JACKSON | Silver | Anthem Blue Cross | 17575IN0700008 | Anthem Silver DirectAHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21175 | IN | JACKSON | Silver | Anthem Blue Cross | 17575IN0700009 | Anthem Silver DirectAHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21176 | IN | JACKSON | Silver | Anthem Blue Cross | 17575IN0700010 | Anthem Silver DirectAHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21177 | IN | JACKSON | Silver | Anthem Blue Cross | 17575IN0700011 | Anthem Silver DirectAHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21178 | IN | JACKSON | Gold | Anthem Blue Cross | 17575IN0700012 | Anthem Gold DirectAHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21179 | IN | JACKSON | Gold | Anthem Blue Cross | 17575IN0700013 | Anthem Gold DirectAcHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21180 | IN | JACKSON | Catastro | Anthem Blue Cross | 17575IN0700014 | Anthem Catastrophic HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21181 | IN | JACKSON | Bronze | Anthem Blue Cross | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21182 | IN | JACKSON | Silver | Anthem Blue Cross | 17575IN0930001 | Anthem Blue Cross HMO | OPM | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 21183 | IN | JACKSON | Gold | Anthem Blue Cross | 17575IN0930002 | Anthem Blue Cross Gold HMO | OPM | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 21184 | IN | JACKSON | Bronze | MDwise Marketplace | 85320IN0010077 | MDwise Marketplace HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21185 | IN | JACKSON | Silver | MDwise Marketplace | 85320IN0010063 | MDwise Marketplace HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21186 | IN | JASPER | Bronze | Anthem Blue Cross | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21187 | IN | JASPER | Bronze | Anthem Blue Cross | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21188 | IN | JASPER | Bronze | Anthem Blue Cross | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21189 | IN | JASPER | Bronze | Anthem Blue Cross | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21190 | IN | JASPER | Bronze | Anthem Blue Cross | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21191 | IN | JASPER | Bronze | Anthem Blue Cross | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21192 | IN | JASPER | Silver | Anthem Blue Cross | 17575IN0700008 | Anthem Silver DirectAHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21193 | IN | JASPER | Silver | Anthem Blue Cross | 17575IN0700009 | Anthem Silver DirectAHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21194 | IN | JASPER | Silver | Anthem Blue Cross | 17575IN0700010 | Anthem Silver DirectAHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21195 | IN | JASPER | Silver | Anthem Blue Cross | 17575IN0700011 | Anthem Silver DirectAHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21196 | IN | JASPER | Gold | Anthem Blue Cross | 17575IN0700012 | Anthem Gold DirectAHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21197 | IN | JASPER | Gold | Anthem Blue Cross | 17575IN0700013 | Anthem Gold DirectAcHMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21198 | IN | JASPER | Catastro | Anthem Blue Cross | 17575IN0700014 | Anthem Catastrophic HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21199 | IN | JASPER | Bronze | Anthem Blue Cross | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21200 | IN | JASPER | Silver | Anthem Blue Cross | 17575IN0930001 | Anthem Blue Cross HMO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 21201 | IN | JASPER | Gold | Anthem Blue Cross | 17575IN0930002 | Anthem Blue Cross Gold HMO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 21202 | IN | JASPER | Silver | PHP | 50816IN1500001 | Marquee 2500 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21203 | IN | JASPER | Silver | PHP | 50816IN1700001 | Marquee 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21204 | IN | JASPER | Bronze | PHP | 50816IN1700002 | Marquee 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21205 | IN | JASPER | Bronze | PHP | 50816IN1700004 | Marquee 4000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21206 | IN | JASPER | Bronze | PHP | 50816IN1700006 | Marquee 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21207 | IN | JASPER | Gold | PHP | 50816IN1700008 | Marquee 1000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21208 | IN | JASPER | Catastro | PHP | 50816IN1700009 | Marquee 6350 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21209 | IN | JASPER | Silver | PHP | 50816IN1700011 | Marquee 3500 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | http://www.phpni.c | http://www.phpni.com/marke | http://www.phpni.com/marke | http://www.phpni.com/Phar | | X | | | | | |
| 21210 | IN | JASPER | Bronze | MDwise Marketplace | 85320IN0010001 | MDwise Marketplace HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21211 | IN | JASPER | Silver | MDwise Marketplace | 85320IN0010047 | MDwise Marketplace HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21212 | IN | JASPER | Gold | MDwise Marketplace | 85320IN0010047 | MDwise Marketplace HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21213 | IN | JAY | Bronze | Anthem Blue Cross | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21214 | IN | JAY | Bronze | Anthem Blue Cross | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21215 | IN | JAY | Bronze | Anthem Blue Cross | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21216 | IN | JAY | Bronze | Anthem Blue Cross | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | JAY | Bronze | Anthem Blue Cross a | 175751N0700005 | Anthem Bronze Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JAY | Bronze | Anthem Blue Cross a | 175751N0700007 | Anthem Bronze Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | JAY | Silver | Anthem Blue Cross a | 175751N0700008 | Anthem Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JAY | Silver | Anthem Blue Cross a | 175751N0700009 | Anthem Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JAY | Silver | Anthem Blue Cross a | 175751N0700010 | Anthem Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JAY | Silver | Anthem Blue Cross a | 175751N0700011 | Anthem Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JAY | Gold | Anthem Blue Cross a | 175751N0700012 | Anthem Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JAY | Gold | Anthem Blue Cross a | 175751N0700013 | Anthem Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | JAY | Catastrophic | Anthem Blue Cross a | 175751N0700014 | Anthem Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JAY | Bronze | Anthem Blue Cross a | 175751N0750001 | Anthem Bronze Direct | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JAY | Silver | Anthem Blue Cross a | 175751N0930001 | Anthem Blue Cross a | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JAY | Gold | Anthem Blue Cross a | 175751N0930002 | Anthem Blue Cross a | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JAY | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | | | | | | | | | X | | |
| IN | JAY | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | | | | | | | | | X | | |
| IN | JAY | Bronze | PHP | 50816IN0170002 | Marquee 6000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | | | | | | | | | X | | |
| IN | JAY | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | | | | | | | | | X | | |
| IN | JAY | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | | | | | | | | | X | | |
| IN | JAY | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | | | | | | | | | X | | |
| IN | JAY | Catastrophic | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | | | | | | | | | X | | |
| IN | JAY | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1-800-982-6257 | 1-260-459-2600 | | | | | | | | | | X | | |
| IN | JAY | Bronze | MDwise Marketplace | 85320IN0010014 | MDwise Marketplace | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | JAY | Silver | MDwise Marketplace | 85320IN0010037 | MDwise Marketplace | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | JAY | Gold | MDwise Marketplace | 85320IN0010060 | MDwise Marketplace | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | JEFFERSON | Bronze | Anthem Blue Cross a | 175751N0700001 | Anthem Bronze Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JEFFERSON | Bronze | Anthem Blue Cross a | 175751N0700002 | Anthem Bronze Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JEFFERSON | Bronze | Anthem Blue Cross a | 175751N0700003 | Anthem Bronze Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JEFFERSON | Bronze | Anthem Blue Cross a | 175751N0700004 | Anthem Bronze Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JEFFERSON | Bronze | Anthem Blue Cross a | 175751N0700005 | Anthem Bronze Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JEFFERSON | Bronze | Anthem Blue Cross a | 175751N0700007 | Anthem Bronze Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | JEFFERSON | Silver | Anthem Blue Cross a | 175751N0700008 | Anthem Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JEFFERSON | Silver | Anthem Blue Cross a | 175751N0700009 | Anthem Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JEFFERSON | Silver | Anthem Blue Cross a | 175751N0700010 | Anthem Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JEFFERSON | Silver | Anthem Blue Cross a | 175751N0700011 | Anthem Silver Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JEFFERSON | Gold | Anthem Blue Cross a | 175751N0700012 | Anthem Gold Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JEFFERSON | Gold | Anthem Blue Cross a | 175751N0700013 | Anthem Gold Direct | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | JEFFERSON | Catastrophic | Anthem Blue Cross a | 175751N0700014 | Anthem Catastrophic | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JEFFERSON | Bronze | Anthem Blue Cross a | 175751N0750001 | Anthem Bronze Direct | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JEFFERSON | Silver | Anthem Blue Cross a | 175751N0930001 | Anthem Blue Cross a | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JEFFERSON | Gold | Anthem Blue Cross a | 175751N0930002 | Anthem Blue Cross a | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | JENNINGS | Bronze | Anthem Blue Cross a | 175751N0700001 | Anthem Bronze Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JENNINGS | Bronze | Anthem Blue Cross a | 175751N0700002 | Anthem Bronze Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JENNINGS | Bronze | Anthem Blue Cross a | 175751N0700003 | Anthem Bronze Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JENNINGS | Bronze | Anthem Blue Cross a | 175751N0700004 | Anthem Bronze Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JENNINGS | Bronze | Anthem Blue Cross a | 175751N0700005 | Anthem Bronze Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JENNINGS | Bronze | Anthem Blue Cross a | 175751N0700007 | Anthem Bronze Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | JENNINGS | Silver | Anthem Blue Cross a | 175751N0700008 | Anthem Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JENNINGS | Silver | Anthem Blue Cross a | 175751N0700009 | Anthem Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JENNINGS | Silver | Anthem Blue Cross a | 175751N0700010 | Anthem Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JENNINGS | Silver | Anthem Blue Cross a | 175751N0700011 | Anthem Silver Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JENNINGS | Gold | Anthem Blue Cross a | 175751N0700012 | Anthem Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JENNINGS | Gold | Anthem Blue Cross a | 175751N0700013 | Anthem Gold Direct | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | JENNINGS | Catastrophic | Anthem Blue Cross a | 175751N0700014 | Anthem Catastrophic | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JENNINGS | Bronze | Anthem Blue Cross a | 175751N0750001 | Anthem Bronze Direct | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JENNINGS | Silver | Anthem Blue Cross a | 175751N0930001 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JENNINGS | Gold | Anthem Blue Cross a | 175751N0930002 | Anthem Blue Cross a | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | JENNINGS | Bronze | MDwise Marketplace | 85320IN0010002 | MDwise Marketplace | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | JENNINGS | Silver | MDwise Marketplace | 85320IN0010040 | MDwise Marketplace | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | JENNINGS | Gold | MDwise Marketplace | 85320IN0010066 | MDwise Marketplace | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | JOHNSON | Bronze | Anthem Blue Cross a | 175751N0700001 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JOHNSON | Bronze | Anthem Blue Cross a | 175751N0700002 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JOHNSON | Bronze | Anthem Blue Cross a | 175751N0700003 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JOHNSON | Bronze | Anthem Blue Cross a | 175751N0700004 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JOHNSON | Bronze | Anthem Blue Cross a | 175751N0700005 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JOHNSON | Bronze | Anthem Blue Cross a | 175751N0700007 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | JOHNSON | Silver | Anthem Blue Cross a | 175751N0700008 | Anthem Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JOHNSON | Silver | Anthem Blue Cross a | 175751N0700009 | Anthem Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JOHNSON | Silver | Anthem Blue Cross a | 175751N0700010 | Anthem Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JOHNSON | Silver | Anthem Blue Cross a | 175751N0700011 | Anthem Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JOHNSON | Gold | Anthem Blue Cross a | 175751N0700012 | Anthem Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JOHNSON | Gold | Anthem Blue Cross a | 175751N0700013 | Anthem Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | JOHNSON | Catastrophic | Anthem Blue Cross a | 175751N0700014 | Anthem Catastrophic | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JOHNSON | Bronze | Anthem Blue Cross a | 175751N0750001 | Anthem Bronze Direct | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JOHNSON | Silver | Anthem Blue Cross a | 175751N0930001 | Anthem Blue Cross a | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | JOHNSON | Gold | Anthem Blue Cross a | 175751N0930002 | Anthem Blue Cross a | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | JOHNSON | Bronze | MDwise Marketplace | 85320IN0010012 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | JOHNSON | Silver | MDwise Marketplace | 85320IN0010042 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | JOHNSON | Gold | MDwise Marketplace | 85320IN0010063 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | | | | | | | | | | | |
| IN | KNOX | Bronze | Anthem Blue Cross a | 175751N0700001 | Anthem Bronze Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KNOX | Bronze | Anthem Blue Cross a | 175751N0700002 | Anthem Bronze Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KNOX | Bronze | Anthem Blue Cross a | 175751N0700003 | Anthem Bronze Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KNOX | Bronze | Anthem Blue Cross a | 175751N0700004 | Anthem Bronze Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KNOX | Bronze | Anthem Blue Cross a | 175751N0700005 | Anthem Bronze Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KNOX | Bronze | Anthem Blue Cross a | 175751N0700007 | Anthem Bronze Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | KNOX | Silver | Anthem Blue Cross a | 175751N0700008 | Anthem Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KNOX | Silver | Anthem Blue Cross a | 175751N0700009 | Anthem Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KNOX | Silver | Anthem Blue Cross a | 175751N0700010 | Anthem Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KNOX | Silver | Anthem Blue Cross a | 175751N0700011 | Anthem Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KNOX | Gold | Anthem Blue Cross a | 175751N0700012 | Anthem Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KNOX | Gold | Anthem Blue Cross a | 175751N0700013 | Anthem Gold Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | KNOX | Catastrophic | Anthem Blue Cross a | 175751N0700014 | Anthem Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KNOX | Bronze | Anthem Blue Cross a | 175751N0750001 | Anthem Bronze Direct | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KNOX | Silver | Anthem Blue Cross a | 175751N0930001 | Anthem Blue Cross a | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KNOX | Gold | Anthem Blue Cross a | 175751N0930002 | Anthem Blue Cross a | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | KOSCIUSKO | Bronze | Anthem Blue Cross a | 175751N0700001 | Anthem Bronze Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KOSCIUSKO | Bronze | Anthem Blue Cross a | 175751N0700002 | Anthem Bronze Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KOSCIUSKO | Bronze | Anthem Blue Cross a | 175751N0700003 | Anthem Bronze Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KOSCIUSKO | Bronze | Anthem Blue Cross a | 175751N0700004 | Anthem Bronze Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KOSCIUSKO | Bronze | Anthem Blue Cross a | 175751N0700005 | Anthem Bronze Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KOSCIUSKO | Bronze | Anthem Blue Cross a | 175751N0700007 | Anthem Bronze Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | KOSCIUSKO | Silver | Anthem Blue Cross a | 175751N0700008 | Anthem Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | KOSCIUSKO | Silver | Anthem Blue Cross a | 175751N0700010 | Anthem Silver Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 21320 | IN | KOSCIUSKO | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21321 | IN | KOSCIUSKO | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21322 | IN | KOSCIUSKO | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21323 | IN | KOSCIUSKO | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21324 | IN | KOSCIUSKO | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21325 | IN | KOSCIUSKO | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross ar | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 21326 | IN | KOSCIUSKO | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 21327 | IN | KOSCIUSKO | Gold | Ambetter from MHS | 35065IN0010002 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21328 | IN | KOSCIUSKO | Gold | Ambetter from MHS | 35065IN0010004 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21329 | IN | KOSCIUSKO | Silver | Ambetter from MHS | 35065IN0010005 | Ambetter Silver 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21330 | IN | KOSCIUSKO | Silver | Ambetter from MHS | 35065IN0010007 | Ambetter Silver 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21331 | IN | KOSCIUSKO | Silver | Ambetter from MHS | 35065IN0010008 | Ambetter Silver 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21332 | IN | KOSCIUSKO | Silver | Ambetter from MHS | 35065IN0010009 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21333 | IN | KOSCIUSKO | Bronze | Ambetter from MHS | 35065IN0010010 | Ambetter Bronze 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21334 | IN | KOSCIUSKO | Bronze | Ambetter from MHS | 35065IN0010012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21335 | IN | KOSCIUSKO | Bronze | Ambetter from MHS | 35065IN0010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21336 | IN | KOSCIUSKO | Gold | Ambetter from MHS | 35065IN0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21337 | IN | KOSCIUSKO | Gold | Ambetter from MHS | 35065IN0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21338 | IN | KOSCIUSKO | Silver | Ambetter from MHS | 35065IN0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21339 | IN | KOSCIUSKO | Silver | Ambetter from MHS | 35065IN0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21340 | IN | KOSCIUSKO | Silver | Ambetter from MHS | 35065IN0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21341 | IN | KOSCIUSKO | Silver | Ambetter from MHS | 35065IN0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21342 | IN | KOSCIUSKO | Bronze | Ambetter from MHS | 35065IN0020010 | Ambetter Bronze 1 + \ | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21343 | IN | KOSCIUSKO | Bronze | Ambetter from MHS | 35065IN0020012 | Ambetter Bronze 3 + \ | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21344 | IN | KOSCIUSKO | Bronze | Ambetter from MHS | 35065IN0020013 | Ambetter Bronze 4 + \ | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21345 | IN | KOSCIUSKO | Gold | Ambetter from MHS | 35065IN0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21346 | IN | KOSCIUSKO | Gold | Ambetter from MHS | 35065IN0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21347 | IN | KOSCIUSKO | Silver | Ambetter from MHS | 35065IN0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21348 | IN | KOSCIUSKO | Silver | Ambetter from MHS | 35065IN0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21349 | IN | KOSCIUSKO | Silver | Ambetter from MHS | 35065IN0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21350 | IN | KOSCIUSKO | Silver | Ambetter from MHS | 35065IN0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21351 | IN | KOSCIUSKO | Bronze | Ambetter from MHS | 35065IN0030010 | Ambetter Bronze 1 + \ | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21352 | IN | KOSCIUSKO | Bronze | Ambetter from MHS | 35065IN0030012 | Ambetter Bronze 3 + \ | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21353 | IN | KOSCIUSKO | Bronze | Ambetter from MHS | 35065IN0030013 | Ambetter Bronze 4 + \ | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 21354 | IN | KOSCIUSKO | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21355 | IN | KOSCIUSKO | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21356 | IN | KOSCIUSKO | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21357 | IN | KOSCIUSKO | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21358 | IN | KOSCIUSKO | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21359 | IN | KOSCIUSKO | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21360 | IN | KOSCIUSKO | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21361 | IN | KOSCIUSKO | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21362 | IN | KOSCIUSKO | Bronze | MDwise Marketplace | 85320IN0010005 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 21363 | IN | KOSCIUSKO | Silver | MDwise Marketplace | 85320IN0010028 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21364 | IN | KOSCIUSKO | Gold | MDwise Marketplace | 85320IN0010051 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 21365 | IN | LA PORTE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21366 | IN | LA PORTE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21367 | IN | LA PORTE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21368 | IN | LA PORTE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21369 | IN | LA PORTE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21370 | IN | LA PORTE | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21371 | IN | LA PORTE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21372 | IN | LA PORTE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21373 | IN | LA PORTE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21374 | IN | LA PORTE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21375 | IN | LA PORTE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21376 | IN | LA PORTE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21377 | IN | LA PORTE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21378 | IN | LA PORTE | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21379 | IN | LA PORTE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross ar | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 21380 | IN | LA PORTE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 21381 | IN | LA PORTE | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21382 | IN | LA PORTE | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21383 | IN | LA PORTE | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21384 | IN | LA PORTE | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21385 | IN | LA PORTE | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21386 | IN | LA PORTE | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21387 | IN | LA PORTE | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21388 | IN | LA PORTE | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21389 | IN | LA PORTE | Bronze | MDwise Marketplace | 85320IN0010002 | MDwise Marketplace | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 21390 | IN | LA PORTE | Silver | MDwise Marketplace | 85320IN0010025 | MDwise Marketplace | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21391 | IN | LA PORTE | Gold | MDwise Marketplace | 85320IN0010048 | MDwise Marketplace | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 21392 | IN | LAGRANGE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21393 | IN | LAGRANGE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21394 | IN | LAGRANGE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21395 | IN | LAGRANGE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21396 | IN | LAGRANGE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21397 | IN | LAGRANGE | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21398 | IN | LAGRANGE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21399 | IN | LAGRANGE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21400 | IN | LAGRANGE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21401 | IN | LAGRANGE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21402 | IN | LAGRANGE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21403 | IN | LAGRANGE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21404 | IN | LAGRANGE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21405 | IN | LAGRANGE | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21406 | IN | LAGRANGE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross ar | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 21407 | IN | LAGRANGE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 21408 | IN | LAGRANGE | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21409 | IN | LAGRANGE | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21410 | IN | LAGRANGE | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21411 | IN | LAGRANGE | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21412 | IN | LAGRANGE | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21413 | IN | LAGRANGE | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21414 | IN | LAGRANGE | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21415 | IN | LAGRANGE | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 21416 | IN | LAGRANGE | Bronze | MDwise Marketplace | 85320IN0010008 | MDwise Marketplace | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 21417 | IN | LAGRANGE | Silver | MDwise Marketplace | 85320IN0010031 | MDwise Marketplace | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21418 | IN | LAGRANGE | Gold | MDwise Marketplace | 85320IN0010054 | MDwise Marketplace | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 21419 | IN | LAKE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21420 | IN | LAKE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21421 | IN | LAKE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | LAKE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAKE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAKE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | LAKE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAKE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAKE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAKE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAKE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAKE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | LAKE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAKE | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAKE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross a | OPM | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/INSelect | | | | | | | | |
| IN | LAKE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | OPM | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/INSelect | | | X | | | | | |
| IN | LAKE | Bronze | MDwise Marketplace | 85320IN0010001 | MDwise Marketplace | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | LAKE | Silver | MDwise Marketplace | 85320IN0010024 | MDwise Marketplace | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | LAKE | Gold | MDwise Marketplace | 85320IN0010047 | MDwise Marketplace | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | LAWRENCE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAWRENCE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAWRENCE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAWRENCE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAWRENCE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAWRENCE | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | LAWRENCE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAWRENCE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAWRENCE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAWRENCE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAWRENCE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAWRENCE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | LAWRENCE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAWRENCE | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | LAWRENCE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross a | OPM | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/INSelect | | | | | | | | |
| IN | LAWRENCE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | OPM | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/INSelect | | | X | | | | | |
| IN | LAWRENCE | Bronze | MDwise Marketplace | 85320IN0010019 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | LAWRENCE | Silver | MDwise Marketplace | 85320IN0010042 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | LAWRENCE | Gold | MDwise Marketplace | 85320IN0010065 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | MADISON | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MADISON | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MADISON | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MADISON | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MADISON | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MADISON | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | MADISON | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MADISON | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MADISON | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MADISON | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MADISON | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MADISON | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | MADISON | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MADISON | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MADISON | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross a | OPM | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/INSelect | | | | | | | | |
| IN | MADISON | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | OPM | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/INSelect | | | X | | | | | |
| IN | MADISON | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/Pharr | | | X | | | | | |
| IN | MADISON | Bronze | PHP | 50816IN0170001 | Marquee 4500 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/Pharr | | | X | | | | | |
| IN | MADISON | Bronze | PHP | 50816IN0170002 | Marquee 6000 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/Pharr | | | X | | | | | |
| IN | MADISON | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/Pharr | | | X | | | | | |
| IN | MADISON | Gold | PHP | 50816IN0170006 | Marquee 1000 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/Pharr | | | X | | | | | |
| IN | MADISON | Catastro | PHP | 50816IN0170008 | Marquee 6350 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/Pharr | | | X | | | | | |
| IN | MADISON | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/Pharr | | | X | | | | | |
| IN | MADISON | Bronze | MDwise Marketplace | 85320IN0010013 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | MADISON | Silver | MDwise Marketplace | 85320IN0010036 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | MADISON | Gold | MDwise Marketplace | 85320IN0010059 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | MARION | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARION | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARION | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARION | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARION | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARION | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | MARION | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARION | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARION | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARION | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARION | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARION | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | MARION | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARION | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARION | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross a | OPM | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/INSelect | | | | | | | | |
| IN | MARION | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | OPM | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | www.anthem.com/INSelect | | | X | | | | | |
| IN | MARION | Bronze | MDwise Marketplace | 85320IN0010012 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | MARION | Silver | MDwise Marketplace | 85320IN0010035 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | MARION | Gold | MDwise Marketplace | 85320IN0010058 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | MARSHALL | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARSHALL | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARSHALL | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARSHALL | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARSHALL | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARSHALL | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | MARSHALL | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARSHALL | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARSHALL | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARSHALL | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARSHALL | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARSHALL | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| IN | MARSHALL | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARSHALL | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| IN | MARSHALL | Silver | Ambetter from MHS | 35065IN0010004 | Ambetter Silver 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana. | | | | | | | |
| IN | MARSHALL | Gold | Ambetter from MHS | 35065IN0010006 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana. | | | | | | | |
| IN | MARSHALL | Silver | Ambetter from MHS | 35065IN0010005 | Ambetter Silver 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana. | | | | | | | |
| IN | MARSHALL | Silver | Ambetter from MHS | 35065IN0010008 | Ambetter Silver 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana. | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21524 | IN | MARSHALL | Silver | Ambetter from MHS | 35065IN0010009 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21525 | IN | MARSHALL | Bronze | Ambetter from MHS | 35065IN0010010 | Ambetter Bronze 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21526 | IN | MARSHALL | Bronze | Ambetter from MHS | 35065IN0010012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21527 | IN | MARSHALL | Bronze | Ambetter from MHS | 35065IN0010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21528 | IN | MARSHALL | Gold | Ambetter from MHS | 35065IN0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21529 | IN | MARSHALL | Gold | Ambetter from MHS | 35065IN0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21530 | IN | MARSHALL | Silver | Ambetter from MHS | 35065IN0020005 | Ambetter Silver 1 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21531 | IN | MARSHALL | Silver | Ambetter from MHS | 35065IN0020007 | Ambetter Silver 3 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21532 | IN | MARSHALL | Silver | Ambetter from MHS | 35065IN0020008 | Ambetter Silver 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21533 | IN | MARSHALL | Silver | Ambetter from MHS | 35065IN0020009 | Ambetter Silver 5 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21534 | IN | MARSHALL | Bronze | Ambetter from MHS | 35065IN0020010 | Ambetter Bronze 1 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21535 | IN | MARSHALL | Bronze | Ambetter from MHS | 35065IN0020012 | Ambetter Bronze 3 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21536 | IN | MARSHALL | Bronze | Ambetter from MHS | 35065IN0020013 | Ambetter Bronze 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21537 | IN | MARSHALL | Gold | Ambetter from MHS | 35065IN0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21538 | IN | MARSHALL | Gold | Ambetter from MHS | 35065IN0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21539 | IN | MARSHALL | Silver | Ambetter from MHS | 35065IN0030005 | Ambetter Silver 1 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21540 | IN | MARSHALL | Silver | Ambetter from MHS | 35065IN0030007 | Ambetter Silver 3 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21541 | IN | MARSHALL | Silver | Ambetter from MHS | 35065IN0030008 | Ambetter Silver 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21542 | IN | MARSHALL | Silver | Ambetter from MHS | 35065IN0030009 | Ambetter Silver 5 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21543 | IN | MARSHALL | Bronze | Ambetter from MHS | 35065IN0030010 | Ambetter Bronze 1 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21544 | IN | MARSHALL | Bronze | Ambetter from MHS | 35065IN0030012 | Ambetter Bronze 3 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21545 | IN | MARSHALL | Bronze | Ambetter from MHS | 35065IN0030013 | Ambetter Bronze 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | | | | | | | |
| 21546 | IN | MARSHALL | Silver | PHP | 50816IN1500001 | Marquee 2500 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21547 | IN | MARSHALL | Bronze | PHP | 50816IN1700001 | Marquee 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21548 | IN | MARSHALL | Bronze | PHP | 50816IN1N0002 | Marquee 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21549 | IN | MARSHALL | Bronze | PHP | 50816IN1T0004 | Marquee 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21550 | IN | MARSHALL | Bronze | PHP | 50816IN1T0006 | Marquee 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21551 | IN | MARSHALL | Gold | PHP | 50816IN1T0008 | Marquee 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21552 | IN | MARSHALL | Catastrophic | PHP | 50816IN1T0009 | Marquee 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21553 | IN | MARSHALL | Silver | PHP | 50816IN1T0011 | Marquee 3500 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21554 | IN | MARSHALL | Bronze | MDwise Marketplace | 85320IN0010003 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21555 | IN | MARSHALL | Silver | MDwise Marketplace | 85320IN0010026 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21556 | IN | MARSHALL | Gold | MDwise Marketplace | 85320IN0010049 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21557 | IN | MARTIN | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21558 | IN | MARTIN | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21559 | IN | MARTIN | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21560 | IN | MARTIN | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21561 | IN | MARTIN | Bronze | Anthem Blue Cross a | 17575IN0700006 | Anthem Bronze Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21562 | IN | MARTIN | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21563 | IN | MARTIN | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21564 | IN | MARTIN | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21565 | IN | MARTIN | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21566 | IN | MARTIN | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21567 | IN | MARTIN | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21568 | IN | MARTIN | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21569 | IN | MARTIN | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21570 | IN | MARTIN | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21571 | IN | MARTIN | Silver | Anthem Blue Cross a | 17575IN0700004 | Anthem Blue Cross a | OPM | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21572 | IN | MARTIN | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | OPM | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21573 | IN | MARTIN | Bronze | MDwise Marketplace | 85320IN0010019 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21574 | IN | MARTIN | Silver | MDwise Marketplace | 85320IN0010042 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21575 | IN | MARTIN | Gold | MDwise Marketplace | 85320IN0010065 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21576 | IN | MIAMI | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21577 | IN | MIAMI | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21578 | IN | MIAMI | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21579 | IN | MIAMI | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21580 | IN | MIAMI | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21581 | IN | MIAMI | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21582 | IN | MIAMI | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21583 | IN | MIAMI | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21584 | IN | MIAMI | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21585 | IN | MIAMI | Silver | Anthem Blue Cross a | 17575IN0700012 | Anthem Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21586 | IN | MIAMI | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21587 | IN | MIAMI | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21588 | IN | MIAMI | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21589 | IN | MIAMI | Silver | Anthem Blue Cross a | 17575IN0700005 | Anthem Blue Cross a | EPOS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21590 | IN | MIAMI | Silver | PHP | 50816IN1500001 | Marquee 2500 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21591 | IN | MIAMI | Silver | PHP | 50816IN1500001 | Marquee 2500 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21592 | IN | MIAMI | Bronze | PHP | 50816IN1700001 | Marquee 6000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21593 | IN | MIAMI | Bronze | PHP | 50816IN1N0002 | Marquee 5000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21594 | IN | MIAMI | Bronze | PHP | 50816IN1T0004 | Marquee 4000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21595 | IN | MIAMI | Bronze | PHP | 50816IN1T0006 | Marquee 3000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21596 | IN | MIAMI | Gold | PHP | 50816IN1T0008 | Marquee 1000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21597 | IN | MIAMI | Catastrophic | PHP | 50816IN1T0009 | Marquee 6350 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21598 | IN | MIAMI | Silver | PHP | 50816IN1T0011 | Marquee 3500 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6900 x1-800-982-6257 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.org | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | X | | | | | |
| 21599 | IN | MIAMI | Bronze | MDwise Marketplace | 85320IN0010012 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21600 | IN | MIAMI | Silver | MDwise Marketplace | 85320IN0010035 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21601 | IN | MIAMI | Gold | MDwise Marketplace | 85320IN0010058 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21602 | IN | MONROE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21603 | IN | MONROE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21604 | IN | MONROE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21605 | IN | MONROE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21606 | IN | MONROE | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21607 | IN | MONROE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21608 | IN | MONROE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21609 | IN | MONROE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21610 | IN | MONROE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21611 | IN | MONROE | Silver | Anthem Blue Cross a | 17575IN0700012 | Anthem Silver Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21612 | IN | MONROE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21613 | IN | MONROE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21614 | IN | MONROE | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21615 | IN | MONROE | Silver | Anthem Blue Cross a | 17575IN0700005 | Anthem Blue Cross a | EPOS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21616 | IN | MONROE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross a | OPM | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21617 | IN | MONROE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross a | OPM | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21618 | IN | MONROE | Bronze | MDwise Marketplace | 85320IN0010019 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21619 | IN | MONROE | Silver | MDwise Marketplace | 85320IN0010042 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21620 | IN | MONROE | Gold | MDwise Marketplace | 85320IN0010065 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21621 | IN | MONROE | Bronze | MDwise Marketplace | 85320IN0010003 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21622 | IN | MONTGOMERY | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21623 | IN | MONTGOMERY | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21624 | IN | MONTGOMERY | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21626 | IN | MONTGOMERY | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21627 | IN | MONTGOMERY | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21628 | IN | MONTGOMERY | Silver | Anthem Blue Cross a | 17575N0700008 | Anthem Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21629 | IN | MONTGOMERY | Silver | Anthem Blue Cross a | 17575N0700009 | Anthem Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21630 | IN | MONTGOMERY | Silver | Anthem Blue Cross a | 17575N0700010 | Anthem Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21631 | IN | MONTGOMERY | Silver | Anthem Blue Cross a | 17575N0700011 | Anthem Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21632 | IN | MONTGOMERY | Gold | Anthem Blue Cross a | 17575N0700012 | Anthem Gold Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21633 | IN | MONTGOMERY | Gold | Anthem Blue Cross a | 17575N0700013 | Anthem Gold Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21634 | IN | MONTGOMERY | Catastrophic | Anthem Blue Cross a | 17575N0700014 | Anthem Catastrophic | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21635 | IN | MONTGOMERY | Bronze | Anthem Blue Cross a | 17575N0760001 | Anthem Bronze Direct | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21636 | IN | MONTGOMERY | Silver | Anthem Blue Cross a | 17575N0930001 | Anthem Silver Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21637 | IN | MONTGOMERY | Gold | Anthem Blue Cross a | 17575N0930002 | Anthem Blue Cross a | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21638 | IN | MONTGOMERY | Silver | PHP | 50816N0150001 | Marquee 2500 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21639 | IN | MONTGOMERY | Bronze | PHP | 50816N0170001 | Marquee 6000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21640 | IN | MONTGOMERY | Bronze | PHP | 50816N0170002 | Marquee 5000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21641 | IN | MONTGOMERY | Silver | PHP | 50816N0170004 | Marquee 4000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21642 | IN | MONTGOMERY | Bronze | PHP | 50816N0170006 | Marquee 3000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21643 | IN | MONTGOMERY | Gold | PHP | 50816N0170008 | Marquee 1000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21644 | IN | MONTGOMERY | Catastrophic | PHP | 50816N0170009 | Marquee 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21645 | IN | MONTGOMERY | Silver | PHP | 50816N0170011 | Marquee 3500 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21646 | IN | MONTGOMERY | Bronze | MDwise Marketplace | 85320N0010011 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21647 | IN | MONTGOMERY | Silver | MDwise Marketplace | 85320N0010034 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21648 | IN | MONTGOMERY | Gold | MDwise Marketplace | 85320N0010057 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21649 | IN | MORGAN | Bronze | Anthem Blue Cross a | 17575N0700001 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21650 | IN | MORGAN | Bronze | Anthem Blue Cross a | 17575N0700002 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21651 | IN | MORGAN | Bronze | Anthem Blue Cross a | 17575N0700003 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21652 | IN | MORGAN | Bronze | Anthem Blue Cross a | 17575N0700004 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21653 | IN | MORGAN | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21654 | IN | MORGAN | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21655 | IN | MORGAN | Silver | Anthem Blue Cross a | 17575N0700008 | Anthem Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21656 | IN | MORGAN | Silver | Anthem Blue Cross a | 17575N0700009 | Anthem Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21657 | IN | MORGAN | Silver | Anthem Blue Cross a | 17575N0700010 | Anthem Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21658 | IN | MORGAN | Silver | Anthem Blue Cross a | 17575N0700011 | Anthem Silver Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21659 | IN | MORGAN | Gold | Anthem Blue Cross a | 17575N0700012 | Anthem Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21660 | IN | MORGAN | Gold | Anthem Blue Cross a | 17575N0700013 | Anthem Gold Direct | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21661 | IN | MORGAN | Catastrophic | Anthem Blue Cross a | 17575N0700014 | Anthem Catastrophic | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21662 | IN | MORGAN | Bronze | Anthem Blue Cross a | 17575N0760001 | Anthem Bronze Direct | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21663 | IN | MORGAN | Silver | Anthem Blue Cross a | 17575N0930001 | Anthem Silver Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21664 | IN | MORGAN | Gold | Anthem Blue Cross a | 17575N0930002 | Anthem Blue Cross a | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21665 | IN | MORGAN | Bronze | MDwise Marketplace | 85320N0010016 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21666 | IN | MORGAN | Silver | MDwise Marketplace | 85320N0010039 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21667 | IN | MORGAN | Gold | MDwise Marketplace | 85320N0010062 | MDwise Marketplace | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21668 | IN | NEWTON | Bronze | Anthem Blue Cross a | 17575N0700001 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21669 | IN | NEWTON | Bronze | Anthem Blue Cross a | 17575N0700002 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21670 | IN | NEWTON | Bronze | Anthem Blue Cross a | 17575N0700003 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21671 | IN | NEWTON | Bronze | Anthem Blue Cross a | 17575N0700004 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21672 | IN | NEWTON | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21673 | IN | NEWTON | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21674 | IN | NEWTON | Silver | Anthem Blue Cross a | 17575N0700008 | Anthem Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21675 | IN | NEWTON | Silver | Anthem Blue Cross a | 17575N0700009 | Anthem Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21676 | IN | NEWTON | Silver | Anthem Blue Cross a | 17575N0700010 | Anthem Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21677 | IN | NEWTON | Silver | Anthem Blue Cross a | 17575N0700011 | Anthem Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21678 | IN | NEWTON | Gold | Anthem Blue Cross a | 17575N0700012 | Anthem Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21679 | IN | NEWTON | Gold | Anthem Blue Cross a | 17575N0700013 | Anthem Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21680 | IN | NEWTON | Catastrophic | Anthem Blue Cross a | 17575N0700014 | Anthem Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21681 | IN | NEWTON | Bronze | Anthem Blue Cross a | 17575N0760001 | Anthem Bronze Direct | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21682 | IN | NEWTON | Silver | Anthem Blue Cross a | 17575N0930001 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21683 | IN | NEWTON | Gold | Anthem Blue Cross a | 17575N0930002 | Anthem Blue Cross a | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21684 | IN | NEWTON | Silver | PHP | 50816N0150001 | Marquee 2500 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21685 | IN | NEWTON | Bronze | PHP | 50816N0170001 | Marquee 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21686 | IN | NEWTON | Bronze | PHP | 50816N0170002 | Marquee 5000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21687 | IN | NEWTON | Silver | PHP | 50816N0170004 | Marquee 4000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21688 | IN | NEWTON | Bronze | PHP | 50816N0170006 | Marquee 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21689 | IN | NEWTON | Gold | PHP | 50816N0170008 | Marquee 1000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21690 | IN | NEWTON | Catastrophic | PHP | 50816N0170009 | Marquee 6350 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21691 | IN | NEWTON | Silver | PHP | 50816N0170011 | Marquee 3500 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21692 | IN | NEWTON | Bronze | MDwise Marketplace | 85320N0010010 | MDwise Marketplace | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21693 | IN | NEWTON | Silver | MDwise Marketplace | 85320N0010033 | MDwise Marketplace | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21694 | IN | NEWTON | Gold | MDwise Marketplace | 85320N0010056 | MDwise Marketplace | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21695 | IN | NOBLE | Bronze | Anthem Blue Cross a | 17575N0700002 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21696 | IN | NOBLE | Bronze | Anthem Blue Cross a | 17575N0700003 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21697 | IN | NOBLE | Bronze | Anthem Blue Cross a | 17575N0700004 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21698 | IN | NOBLE | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21699 | IN | NOBLE | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21700 | IN | NOBLE | Silver | Anthem Blue Cross a | 17575N0700008 | Anthem Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21701 | IN | NOBLE | Silver | Anthem Blue Cross a | 17575N0700009 | Anthem Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21702 | IN | NOBLE | Silver | Anthem Blue Cross a | 17575N0700010 | Anthem Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21703 | IN | NOBLE | Silver | Anthem Blue Cross a | 17575N0700011 | Anthem Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21704 | IN | NOBLE | Gold | Anthem Blue Cross a | 17575N0700012 | Anthem Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21705 | IN | NOBLE | Gold | Anthem Blue Cross a | 17575N0700013 | Anthem Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21706 | IN | NOBLE | Catastrophic | Anthem Blue Cross a | 17575N0700014 | Anthem Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21707 | IN | NOBLE | Bronze | Anthem Blue Cross a | 17575N0760001 | Anthem Bronze Direct | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21708 | IN | NOBLE | Silver | Anthem Blue Cross a | 17575N0930001 | Anthem Silver Direct | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21709 | IN | NOBLE | Gold | Anthem Blue Cross a | 17575N0930002 | Anthem Blue Cross a | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21710 | IN | NOBLE | Silver | PHP | 50816N0150001 | Marquee 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21711 | IN | NOBLE | Bronze | PHP | 50816N0170001 | Marquee 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21712 | IN | NOBLE | Bronze | PHP | 50816N0170002 | Marquee 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21713 | IN | NOBLE | Silver | PHP | 50816N0170004 | Marquee 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21714 | IN | NOBLE | Bronze | PHP | 50816N0170006 | Marquee 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21715 | IN | NOBLE | Gold | PHP | 50816N0170008 | Marquee 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21716 | IN | NOBLE | Catastrophic | PHP | 50816N0170009 | Marquee 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21717 | IN | NOBLE | Silver | PHP | 50816N0170011 | Marquee 3500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| 21718 | IN | NOBLE | Bronze | MDwise Marketplace | 85320N0010017 | MDwise Marketplace | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21719 | IN | NOBLE | Silver | MDwise Marketplace | 85320N0010040 | MDwise Marketplace | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21720 | IN | NOBLE | Gold | MDwise Marketplace | 85320N0010063 | MDwise Marketplace | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21721 | IN | OHIO | Bronze | Anthem Blue Cross a | 17575N0700002 | Anthem Bronze Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21722 | IN | OHIO | Bronze | Anthem Blue Cross a | 17575N0700003 | Anthem Bronze Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21723 | IN | OHIO | Bronze | Anthem Blue Cross a | 17575N0700004 | Anthem Bronze Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21724 | IN | OHIO | Bronze | Anthem Blue Cross a | 17575N0700005 | Anthem Bronze Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 21725 | IN | OHIO | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 21726 | IN | OHIO | Bronze | Anthem Blue Cross a | 17575N0700007 | Anthem Bronze Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/032! | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21728 | IN | OHIO | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21729 | IN | OHIO | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21730 | IN | OHIO | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21731 | IN | OHIO | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21732 | IN | OHIO | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21733 | IN | OHIO | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21734 | IN | OHIO | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21735 | IN | OHIO | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21736 | IN | OHIO | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Silver Direct a | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21737 | IN | OHIO | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21738 | IN | ORANGE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21739 | IN | ORANGE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21740 | IN | ORANGE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21741 | IN | ORANGE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21742 | IN | ORANGE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21743 | IN | ORANGE | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21744 | IN | ORANGE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21745 | IN | ORANGE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21746 | IN | ORANGE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21747 | IN | ORANGE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21748 | IN | ORANGE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21749 | IN | ORANGE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21750 | IN | ORANGE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21751 | IN | ORANGE | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21752 | IN | ORANGE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Silver Direct a | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21753 | IN | ORANGE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21754 | IN | ORANGE | Bronze | MDwise Marketplace | 85320IN0010019 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21755 | IN | ORANGE | Silver | MDwise Marketplace | 85320IN0010042 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21756 | IN | ORANGE | Gold | MDwise Marketplace | 85320IN0010065 | MDwise Marketplace | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21757 | IN | OWEN | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21758 | IN | OWEN | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21759 | IN | OWEN | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21760 | IN | OWEN | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21761 | IN | OWEN | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21762 | IN | OWEN | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21763 | IN | OWEN | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21764 | IN | OWEN | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21765 | IN | OWEN | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21766 | IN | OWEN | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21767 | IN | OWEN | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21768 | IN | OWEN | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectA | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21769 | IN | OWEN | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21770 | IN | OWEN | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21771 | IN | OWEN | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Silver Direct a | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21772 | IN | OWEN | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21773 | IN | OWEN | Bronze | MDwise Marketplace | 85320IN0010019 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21774 | IN | OWEN | Silver | MDwise Marketplace | 85320IN0010042 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21775 | IN | OWEN | Gold | MDwise Marketplace | 85320IN0010065 | MDwise Marketplace | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21776 | IN | PARKE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21777 | IN | PARKE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21778 | IN | PARKE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21779 | IN | PARKE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21780 | IN | PARKE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21781 | IN | PARKE | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21782 | IN | PARKE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21783 | IN | PARKE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21784 | IN | PARKE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21785 | IN | PARKE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21786 | IN | PARKE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectA | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21787 | IN | PARKE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectA | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21788 | IN | PARKE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21789 | IN | PARKE | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21790 | IN | PARKE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Silver Direct a | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21791 | IN | PARKE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21792 | IN | PARKE | Bronze | MDwise Marketplace | 85320IN0010019 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21793 | IN | PARKE | Silver | MDwise Marketplace | 85320IN0010042 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21794 | IN | PARKE | Gold | MDwise Marketplace | 85320IN0010065 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 21795 | IN | PERRY | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21796 | IN | PERRY | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21797 | IN | PERRY | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21798 | IN | PERRY | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21799 | IN | PERRY | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21800 | IN | PERRY | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21801 | IN | PERRY | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21802 | IN | PERRY | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21803 | IN | PERRY | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21804 | IN | PERRY | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21805 | IN | PERRY | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21806 | IN | PERRY | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21807 | IN | PERRY | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21808 | IN | PERRY | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21809 | IN | PERRY | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Silver Direct a | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21810 | IN | PERRY | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21811 | IN | PIKE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21812 | IN | PIKE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21813 | IN | PIKE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21814 | IN | PIKE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21815 | IN | PIKE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21816 | IN | PIKE | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21817 | IN | PIKE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21818 | IN | PIKE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21819 | IN | PIKE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21820 | IN | PIKE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21821 | IN | PIKE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21822 | IN | PIKE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectA | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21823 | IN | PIKE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21824 | IN | PIKE | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21825 | IN | PIKE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Silver Direct a | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21826 | IN | PIKE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 21827 | IN | PORTER | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21828 | IN | PORTER | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 21829 | IN | PORTER | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | PORTER | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PORTER | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| IN | PORTER | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PORTER | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PORTER | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PORTER | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PORTER | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PORTER | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PORTER | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | X | | | | |
| IN | PORTER | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PORTER | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PORTER | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PORTER | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | X | | | | |
| IN | PORTER | Bronze | MDwise Marketplace | 85320IN0010001 | MDwise Marketplace | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | PORTER | Silver | MDwise Marketplace | 85320IN0010024 | MDwise Marketplace | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | PORTER | Gold | MDwise Marketplace | 85320IN0010047 | MDwise Marketplace | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | X | | | | | |
| IN | POSEY | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | POSEY | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | POSEY | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | POSEY | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | POSEY | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | POSEY | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | X | | | | |
| IN | POSEY | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | POSEY | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | POSEY | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | POSEY | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | POSEY | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | POSEY | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | X | | | | |
| IN | POSEY | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | POSEY | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | POSEY | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | POSEY | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | X | | | | |
| IN | POSEY | Bronze | MDwise Marketplace | 85320IN0010023 | MDwise Marketplace | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | POSEY | Silver | MDwise Marketplace | 85320IN0010069 | MDwise Marketplace | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | POSEY | Gold | MDwise Marketplace | 85320IN0010069 | MDwise Marketplace | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | X | | | | | |
| IN | PULASKI | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | X | | | | |
| IN | PULASKI | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | X | | | | |
| IN | PULASKI | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PULASKI | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| IN | PULASKI | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| IN | PULASKI | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| IN | PULASKI | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| IN | PULASKI | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| IN | PULASKI | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| IN | PULASKI | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| IN | PULASKI | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| IN | PULASKI | Bronze | MDwise Marketplace | 85320IN0010013 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | PULASKI | Silver | MDwise Marketplace | 85320IN0010036 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | PULASKI | Gold | MDwise Marketplace | 85320IN0010059 | MDwise Marketplace | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | PUTNAM | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PUTNAM | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PUTNAM | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PUTNAM | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PUTNAM | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PUTNAM | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | X | | | | |
| IN | PUTNAM | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PUTNAM | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PUTNAM | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PUTNAM | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PUTNAM | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PUTNAM | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | X | | | | |
| IN | PUTNAM | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PUTNAM | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PUTNAM | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | PUTNAM | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | X | | | | |
| IN | PUTNAM | Bronze | MDwise Marketplace | 85320IN0010014 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | PUTNAM | Silver | MDwise Marketplace | 85320IN0010037 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | PUTNAM | Gold | MDwise Marketplace | 85320IN0010060 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| IN | RANDOLPH | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | RANDOLPH | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | RANDOLPH | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | RANDOLPH | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | RANDOLPH | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | RANDOLPH | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | X | | | | |
| IN | RANDOLPH | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | RANDOLPH | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | RANDOLPH | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | RANDOLPH | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | RANDOLPH | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | RANDOLPH | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | X | | | | |
| IN | RANDOLPH | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | RANDOLPH | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | RANDOLPH | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| IN | RANDOLPH | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | X | | | | |
| IN | RANDOLPH | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| IN | RANDOLPH | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| IN | RANDOLPH | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |
| IN | RANDOLPH | Bronze | PHP | 50816IN0170004 | Marquee 3000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni. | http://www.phpni.com/markt | http://www.phpni.com/market | http://www.phpni.com/Phar | | | X | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | RANDOLPH | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-260-982-6257 | 1-260-459-2600 | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | RANDOLPH | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-260-982-6257 | 1-260-459-2600 | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | RANDOLPH | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x1 | 1-260-982-6257 | 1-260-459-2600 | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Pharm | | X | | | | | |
| IN | RANDOLPH | Bronze | MDwise Marketplace | 85320IN0010015 | MDwise Marketplace I | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/beni | mdwise.org/marketplace/ph | | | | | | | |
| IN | RANDOLPH | Silver | MDwise Marketplace | 85320IN0010038 | MDwise Marketplace I | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/beni | mdwise.org/marketplace/ph | | | | | | | |
| IN | RANDOLPH | Gold | MDwise Marketplace | 85320IN0010061 | MDwise Marketplace I | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/beni | mdwise.org/marketplace/ph | | | | | | | |
| IN | RIPLEY | Bronze | Anthem Blue Cross a | 1757SIN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RIPLEY | Bronze | Anthem Blue Cross a | 1757SIN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RIPLEY | Bronze | Anthem Blue Cross a | 1757SIN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RIPLEY | Bronze | Anthem Blue Cross a | 1757SIN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RIPLEY | Silver | Anthem Blue Cross a | 1757SIN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | RIPLEY | Silver | Anthem Blue Cross a | 1757SIN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RIPLEY | Silver | Anthem Blue Cross a | 1757SIN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RIPLEY | Silver | Anthem Blue Cross a | 1757SIN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RIPLEY | Gold | Anthem Blue Cross a | 1757SIN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RIPLEY | Gold | Anthem Blue Cross a | 1757SIN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | RIPLEY | Catastro | Anthem Blue Cross a | 1757SIN0700014 | Anthem Catastrophic | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RIPLEY | Bronze | Anthem Blue Cross a | 1757SIN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RIPLEY | Silver | Anthem Blue Cross a | 1757SIN0930001 | Anthem Blue Cross a | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RIPLEY | Gold | Anthem Blue Cross a | 1757SIN0930002 | Anthem Blue Cross a | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | RUSH | Bronze | Anthem Blue Cross a | 1757SIN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RUSH | Bronze | Anthem Blue Cross a | 1757SIN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RUSH | Bronze | Anthem Blue Cross a | 1757SIN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RUSH | Bronze | Anthem Blue Cross a | 1757SIN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RUSH | Bronze | Anthem Blue Cross a | 1757SIN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RUSH | Silver | Anthem Blue Cross a | 1757SIN0700007 | Anthem Silver DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | RUSH | Silver | Anthem Blue Cross a | 1757SIN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RUSH | Silver | Anthem Blue Cross a | 1757SIN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RUSH | Silver | Anthem Blue Cross a | 1757SIN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RUSH | Gold | Anthem Blue Cross a | 1757SIN0700021 | Anthem Gold DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RUSH | Gold | Anthem Blue Cross a | 1757SIN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | RUSH | Catastro | Anthem Blue Cross a | 1757SIN0700014 | Anthem Catastrophic | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RUSH | Bronze | Anthem Blue Cross a | 1757SIN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RUSH | Silver | Anthem Blue Cross a | 1757SIN0930001 | Anthem Blue Cross a HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | RUSH | Gold | Anthem Blue Cross a | 1757SIN0930002 | Anthem Blue Cross a HMO | HMO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | RUSH | Bronze | MDwise Marketplace | 85320IN0010017 | MDwise Marketplace I | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/beni | mdwise.org/marketplace/ph | | | | | | | |
| IN | RUSH | Silver | MDwise Marketplace | 85320IN0010040 | MDwise Marketplace I | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/beni | mdwise.org/marketplace/ph | | | | | | | |
| IN | RUSH | Gold | MDwise Marketplace | 85320IN0010063 | MDwise Marketplace I | HMO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/beni | mdwise.org/marketplace/ph | | | | | | | |
| IN | SCOTT | Bronze | Anthem Blue Cross a | 1757SIN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SCOTT | Bronze | Anthem Blue Cross a | 1757SIN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SCOTT | Bronze | Anthem Blue Cross a | 1757SIN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SCOTT | Bronze | Anthem Blue Cross a | 1757SIN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SCOTT | Bronze | Anthem Blue Cross a | 1757SIN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SCOTT | Bronze | Anthem Blue Cross a | 1757SIN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | SCOTT | Silver | Anthem Blue Cross a | 1757SIN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SCOTT | Silver | Anthem Blue Cross a | 1757SIN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SCOTT | Silver | Anthem Blue Cross a | 1757SIN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SCOTT | Silver | Anthem Blue Cross a | 1757SIN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SCOTT | Gold | Anthem Blue Cross a | 1757SIN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SCOTT | Gold | Anthem Blue Cross a | 1757SIN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | SCOTT | Catastro | Anthem Blue Cross a | 1757SIN0700014 | Anthem Catastrophic | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SCOTT | Bronze | Anthem Blue Cross a | 1757SIN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SCOTT | Silver | Anthem Blue Cross a | 1757SIN0930001 | Anthem Blue Cross a HMO | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SCOTT | Gold | Anthem Blue Cross a | 1757SIN0930002 | Anthem Blue Cross a HMO | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | SHELBY | Bronze | Anthem Blue Cross a | 1757SIN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SHELBY | Bronze | Anthem Blue Cross a | 1757SIN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SHELBY | Bronze | Anthem Blue Cross a | 1757SIN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SHELBY | Bronze | Anthem Blue Cross a | 1757SIN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SHELBY | Bronze | Anthem Blue Cross a | 1757SIN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | SHELBY | Silver | Anthem Blue Cross a | 1757SIN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SHELBY | Silver | Anthem Blue Cross a | 1757SIN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SHELBY | Silver | Anthem Blue Cross a | 1757SIN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SHELBY | Silver | Anthem Blue Cross a | 1757SIN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SHELBY | Gold | Anthem Blue Cross a | 1757SIN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SHELBY | Gold | Anthem Blue Cross a | 1757SIN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | SHELBY | Catastro | Anthem Blue Cross a | 1757SIN0700014 | Anthem Catastrophic | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SHELBY | Bronze | Anthem Blue Cross a | 1757SIN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SHELBY | Silver | Anthem Blue Cross a | 1757SIN0930001 | Anthem Blue Cross a HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SHELBY | Gold | Anthem Blue Cross a | 1757SIN0930002 | Anthem Blue Cross a HMO | HMO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | SHELBY | Bronze | MDwise Marketplace | 85320IN0010017 | MDwise Marketplace I | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/beni | mdwise.org/marketplace/ph | | | | | | | |
| IN | SHELBY | Silver | MDwise Marketplace | 85320IN0010040 | MDwise Marketplace I | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/beni | mdwise.org/marketplace/ph | | | | | | | |
| IN | SHELBY | Gold | MDwise Marketplace | 85320IN0010063 | MDwise Marketplace I | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/beni | mdwise.org/marketplace/ph | | | | | | | |
| IN | SPENCER | Bronze | Anthem Blue Cross a | 1757SIN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SPENCER | Bronze | Anthem Blue Cross a | 1757SIN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SPENCER | Bronze | Anthem Blue Cross a | 1757SIN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SPENCER | Bronze | Anthem Blue Cross a | 1757SIN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SPENCER | Bronze | Anthem Blue Cross a | 1757SIN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SPENCER | Silver | Anthem Blue Cross a | 1757SIN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | SPENCER | Silver | Anthem Blue Cross a | 1757SIN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SPENCER | Silver | Anthem Blue Cross a | 1757SIN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SPENCER | Silver | Anthem Blue Cross a | 1757SIN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SPENCER | Gold | Anthem Blue Cross a | 1757SIN0700012 | Anthem Gold DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SPENCER | Gold | Anthem Blue Cross a | 1757SIN0700013 | Anthem Gold DirectHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | SPENCER | Catastro | Anthem Blue Cross a | 1757SIN0700014 | Anthem Catastrophic | HMO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SPENCER | Bronze | Anthem Blue Cross a | 1757SIN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SPENCER | Silver | Anthem Blue Cross a | 1757SIN0930001 | Anthem Blue Cross a HMO | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | SPENCER | Gold | Anthem Blue Cross a | 1757SIN0930002 | Anthem Blue Cross a HMO | HMO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | ST. JOSEPH | Bronze | Anthem Blue Cross a | 1757SIN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | ST. JOSEPH | Bronze | Anthem Blue Cross a | 1757SIN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | ST. JOSEPH | Bronze | Anthem Blue Cross a | 1757SIN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | ST. JOSEPH | Bronze | Anthem Blue Cross a | 1757SIN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | ST. JOSEPH | Bronze | Anthem Blue Cross a | 1757SIN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| IN | ST. JOSEPH | Silver | Anthem Blue Cross a | 1757SIN0700008 | Anthem Silver DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | ST. JOSEPH | Silver | Anthem Blue Cross a | 1757SIN0700009 | Anthem Silver DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | ST. JOSEPH | Silver | Anthem Blue Cross a | 1757SIN0700010 | Anthem Silver DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| IN | ST. JOSEPH | Silver | Anthem Blue Cross a | 1757SIN0700011 | Anthem Silver DirectHMO | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN | ST. JOSEPH | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | ST. JOSEPH | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | X |
| IN | ST. JOSEPH | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | ST. JOSEPH | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | ST. JOSEPH | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross ar | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | ST. JOSEPH | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | X |
| IN | ST. JOSEPH | Gold | Ambetter from MHS | 35065IN0010004 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Gold | Ambetter from MHS | 35065IN0010004 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Silver | Ambetter from MHS | 35065IN0010005 | Ambetter Silver 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Silver | Ambetter from MHS | 35065IN0010007 | Ambetter Silver 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Silver | Ambetter from MHS | 35065IN0010008 | Ambetter Silver 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Silver | Ambetter from MHS | 35065IN0010009 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Bronze | Ambetter from MHS | 35065IN0010010 | Ambetter Bronze 1 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Bronze | Ambetter from MHS | 35065IN0010012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Bronze | Ambetter from MHS | 35065IN0010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Gold | Ambetter from MHS | 35065IN0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Gold | Ambetter from MHS | 35065IN0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Silver | Ambetter from MHS | 35065IN0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Silver | Ambetter from MHS | 35065IN0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Silver | Ambetter from MHS | 35065IN0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Silver | Ambetter from MHS | 35065IN0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Bronze | Ambetter from MHS | 35065IN0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Bronze | Ambetter from MHS | 35065IN0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Bronze | Ambetter from MHS | 35065IN0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Gold | Ambetter from MHS | 35065IN0030004 | Ambetter Gold 2 + Visi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Gold | Ambetter from MHS | 35065IN0030004 | Ambetter Gold 4 + Visi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Silver | Ambetter from MHS | 35065IN0030007 | Ambetter Silver 1 + Visi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Silver | Ambetter from MHS | 35065IN0030008 | Ambetter Silver 3 + Visi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Silver | Ambetter from MHS | 35065IN0030009 | Ambetter Silver 4 + Visi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Silver | Ambetter from MHS | 35065IN0030012 | Ambetter Silver 5 + Visi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Bronze | Ambetter from MHS | 35065IN0030010 | Ambetter Bronze 1 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Bronze | Ambetter from MHS | 35065IN0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | |
| IN | ST. JOSEPH | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | ST. JOSEPH | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | ST. JOSEPH | Silver | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | ST. JOSEPH | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | ST. JOSEPH | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | ST. JOSEPH | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | ST. JOSEPH | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | ST. JOSEPH | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | ST. JOSEPH | Bronze | MDwise Marketplace | 85320IN0010003 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | |
| IN | ST. JOSEPH | Silver | MDwise Marketplace | 85320IN0010004 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | |
| IN | ST. JOSEPH | Gold | MDwise Marketplace | 85320IN0010049 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | |
| IN | STARKE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectH | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STARKE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectH | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STARKE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectH | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STARKE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectH | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STARKE | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectH | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | X |
| IN | STARKE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STARKE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STARKE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STARKE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STARKE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STARKE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | X |
| IN | STARKE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STARKE | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STARKE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | X |
| IN | STARKE | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STARKE | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STARKE | Silver | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STARKE | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STARKE | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STARKE | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STARKE | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STARKE | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STARKE | Bronze | MDwise Marketplace | 85320IN0010003 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | |
| IN | STARKE | Silver | MDwise Marketplace | 85320IN0010004 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | |
| IN | STARKE | Gold | MDwise Marketplace | 85320IN0010049 | MDwise Marketplace | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | |
| IN | STEUBEN | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectH | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STEUBEN | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectH | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STEUBEN | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectH | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STEUBEN | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectH | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STEUBEN | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectH | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | X |
| IN | STEUBEN | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectAc | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STEUBEN | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectAc | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STEUBEN | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectAc | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STEUBEN | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectAc | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STEUBEN | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STEUBEN | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | X |
| IN | STEUBEN | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STEUBEN | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectP | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | STEUBEN | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STEUBEN | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STEUBEN | Silver | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STEUBEN | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STEUBEN | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STEUBEN | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STEUBEN | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | STEUBEN | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | X |
| IN | SULLIVAN | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectH | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | SULLIVAN | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectH | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | SULLIVAN | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectH | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | SULLIVAN | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectH | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |
| IN | SULLIVAN | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectH | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | X |
| IN | SULLIVAN | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectAc | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 22136 | IN | SULLIVAN | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22137 | IN | SULLIVAN | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22138 | IN | SULLIVAN | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22139 | IN | SULLIVAN | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22140 | IN | SULLIVAN | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 22141 | IN | SULLIVAN | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22142 | IN | SULLIVAN | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22143 | IN | SULLIVAN | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22144 | IN | SULLIVAN | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 22145 | IN | SULLIVAN | Bronze | MDwise Marketplace | 85320IN0010018 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 22146 | IN | SULLIVAN | Silver | MDwise Marketplace | 85320IN0010041 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22147 | IN | SULLIVAN | Gold | MDwise Marketplace | 85320IN0010064 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 22148 | IN | SWITZERLAND | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22149 | IN | SWITZERLAND | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22150 | IN | SWITZERLAND | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22151 | IN | SWITZERLAND | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22152 | IN | SWITZERLAND | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22153 | IN | SWITZERLAND | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 22154 | IN | SWITZERLAND | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22155 | IN | SWITZERLAND | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22156 | IN | SWITZERLAND | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22157 | IN | SWITZERLAND | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22158 | IN | SWITZERLAND | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22159 | IN | SWITZERLAND | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 22160 | IN | SWITZERLAND | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22161 | IN | SWITZERLAND | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22162 | IN | SWITZERLAND | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross ar | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22163 | IN | SWITZERLAND | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 22164 | IN | TIPPECANOE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22165 | IN | TIPPECANOE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22166 | IN | TIPPECANOE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22167 | IN | TIPPECANOE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22168 | IN | TIPPECANOE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22169 | IN | TIPPECANOE | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 22170 | IN | TIPPECANOE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22171 | IN | TIPPECANOE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22172 | IN | TIPPECANOE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22173 | IN | TIPPECANOE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22174 | IN | TIPPECANOE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22175 | IN | TIPPECANOE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 22176 | IN | TIPPECANOE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22177 | IN | TIPPECANOE | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22178 | IN | TIPPECANOE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22179 | IN | TIPPECANOE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 22180 | IN | TIPPECANOE | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22181 | IN | TIPPECANOE | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22182 | IN | TIPPECANOE | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22183 | IN | TIPPECANOE | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22184 | IN | TIPPECANOE | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22185 | IN | TIPPECANOE | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22186 | IN | TIPPECANOE | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22187 | IN | TIPPECANOE | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22188 | IN | TIPPECANOE | Bronze | MDwise Marketplace | 85320IN0010010 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 22189 | IN | TIPPECANOE | Silver | MDwise Marketplace | 85320IN0010033 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22190 | IN | TIPPECANOE | Gold | MDwise Marketplace | 85320IN0010056 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 22191 | IN | TIPTON | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22192 | IN | TIPTON | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22193 | IN | TIPTON | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22194 | IN | TIPTON | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22195 | IN | TIPTON | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22196 | IN | TIPTON | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 22197 | IN | TIPTON | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22198 | IN | TIPTON | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22199 | IN | TIPTON | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22200 | IN | TIPTON | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22201 | IN | TIPTON | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22202 | IN | TIPTON | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 22203 | IN | TIPTON | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22204 | IN | TIPTON | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22205 | IN | TIPTON | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22206 | IN | TIPTON | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 22207 | IN | TIPTON | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22208 | IN | TIPTON | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22209 | IN | TIPTON | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22210 | IN | TIPTON | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22211 | IN | TIPTON | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22212 | IN | TIPTON | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22213 | IN | TIPTON | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22214 | IN | TIPTON | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22215 | IN | TIPTON | Bronze | MDwise Marketplace | 85320IN0010016 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 22216 | IN | TIPTON | Silver | MDwise Marketplace | 85320IN0010039 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22217 | IN | TIPTON | Gold | MDwise Marketplace | 85320IN0010062 | MDwise Marketplace | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 22218 | IN | UNION | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22219 | IN | UNION | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22220 | IN | UNION | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22221 | IN | UNION | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22222 | IN | UNION | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22223 | IN | UNION | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 22224 | IN | UNION | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22225 | IN | UNION | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22226 | IN | UNION | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22227 | IN | UNION | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22228 | IN | UNION | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22229 | IN | UNION | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 22230 | IN | UNION | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22231 | IN | UNION | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22232 | IN | UNION | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross ar | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22233 | IN | UNION | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 22234 | IN | VANDERBURGH | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22235 | IN | VANDERBURGH | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22236 | IN | VANDERBURGH | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22237 | IN | VANDERBURGH | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22238 | IN | VANDERBURGH | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22239 | IN | VANDERBURGH | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22240 | IN | VANDERBURGH | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22241 | IN | VANDERBURGH | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22242 | IN | VANDERBURGH | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22243 | IN | VANDERBURGH | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22244 | IN | VANDERBURGH | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22245 | IN | VANDERBURGH | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22246 | IN | VANDERBURGH | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22247 | IN | VANDERBURGH | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22248 | IN | VANDERBURGH | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22249 | IN | VANDERBURGH | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22250 | IN | VANDERBURGH | Bronze | MDwise Marketplace | 85320IN0010023 | MDwise Marketplace | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/markt | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22251 | IN | VANDERBURGH | Silver | MDwise Marketplace | 85320IN0010046 | MDwise Marketplace | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/markt | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22252 | IN | VANDERBURGH | Gold | MDwise Marketplace | 85320IN0010069 | MDwise Marketplace | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/markt | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22253 | IN | VERMILLION | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22254 | IN | VERMILLION | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22255 | IN | VERMILLION | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22256 | IN | VERMILLION | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22257 | IN | VERMILLION | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22258 | IN | VERMILLION | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22259 | IN | VERMILLION | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22260 | IN | VERMILLION | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22261 | IN | VERMILLION | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22262 | IN | VERMILLION | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22263 | IN | VERMILLION | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22264 | IN | VERMILLION | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22265 | IN | VERMILLION | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22266 | IN | VERMILLION | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22267 | IN | VERMILLION | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22268 | IN | VERMILLION | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22269 | IN | VERMILLION | Bronze | MDwise Marketplace | 85320IN0010018 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/markt | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22270 | IN | VERMILLION | Silver | MDwise Marketplace | 85320IN0010041 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/markt | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22271 | IN | VERMILLION | Gold | MDwise Marketplace | 85320IN0010064 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/markt | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22272 | IN | VIGO | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22273 | IN | VIGO | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22274 | IN | VIGO | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22275 | IN | VIGO | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22276 | IN | VIGO | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22277 | IN | VIGO | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22278 | IN | VIGO | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22279 | IN | VIGO | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22280 | IN | VIGO | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22281 | IN | VIGO | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22282 | IN | VIGO | Silver | Anthem Blue Cross a | 17575IN0700012 | Anthem Silver Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22283 | IN | VIGO | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22284 | IN | VIGO | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22285 | IN | VIGO | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22286 | IN | VIGO | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22287 | IN | VIGO | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22288 | IN | VIGO | Bronze | MDwise Marketplace | 85320IN0010018 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/markt | mdwise.org/marketplace | mdwise.org/marketplace/ben | MDwise.org/marketplace/ph | | | | | | | |
| 22289 | IN | VIGO | Silver | MDwise Marketplace | 85320IN0010041 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/markt | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22290 | IN | VIGO | Gold | MDwise Marketplace | 85320IN0010064 | MDwise Marketplace | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/markt | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22291 | IN | WABASH | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22292 | IN | WABASH | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22293 | IN | WABASH | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22294 | IN | WABASH | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22295 | IN | WABASH | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22296 | IN | WABASH | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22297 | IN | WABASH | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22298 | IN | WABASH | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22299 | IN | WABASH | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22300 | IN | WABASH | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22301 | IN | WABASH | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22302 | IN | WABASH | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22303 | IN | WABASH | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22304 | IN | WABASH | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22305 | IN | WABASH | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross an | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22306 | IN | WABASH | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22307 | IN | WABASH | Silver | PHP | 50816IN0170001 | Marquee 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22308 | IN | WABASH | Silver | PHP | 50816IN0170001 | Marquee 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22309 | IN | WABASH | Bronze | PHP | 50816IN0170002 | Marquee 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22310 | IN | WABASH | Silver | PHP | 50816IN0170003 | Marquee 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22311 | IN | WABASH | Bronze | PHP | 50816IN0170004 | Marquee 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22312 | IN | WABASH | Gold | PHP | 50816IN0170006 | Marquee 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22313 | IN | WABASH | Catastrophic | PHP | 50816IN0170008 | Marquee 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22314 | IN | WABASH | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22315 | IN | WARREN | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22316 | IN | WARREN | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22317 | IN | WARREN | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22318 | IN | WARREN | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22319 | IN | WARREN | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22320 | IN | WARREN | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22321 | IN | WARREN | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22322 | IN | WARREN | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22323 | IN | WARREN | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22324 | IN | WARREN | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22325 | IN | WARREN | Catastrophic | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22326 | IN | WARREN | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | | | | | | | | | | | |
| 22327 | IN | WARREN | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | | | | | | X | | | | | |
| 22328 | IN | WARREN | Silver | PHP | 50816IN0170001 | Marquee 2500 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22329 | IN | WARREN | Silver | PHP | 50816IN0170001 | Marquee 2500 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22330 | IN | WARREN | Bronze | PHP | 50816IN0170002 | Marquee 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22331 | IN | WARREN | Silver | PHP | 50816IN0170003 | Marquee 5000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22332 | IN | WARREN | Bronze | PHP | 50816IN0170004 | Marquee 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22333 | IN | WARREN | Gold | PHP | 50816IN0170006 | Marquee 1000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22334 | IN | WARREN | Catastrophic | PHP | 50816IN0170008 | Marquee 6350 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22335 | IN | WARREN | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/market | http://www.phpni.com/market | http://www.phpni.com/Phar | | | | X | | | |
| 22336 | IN | WARREN | Bronze | MDwise Marketplace | 85320IN0010009 | MDwise Marketplace | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/markt | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22340 | IN | WARREN | Silver | MDwise Marketplace | 85320IN0010032 | MDwise Marketplace | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22341 | IN | WARREN | Gold | MDwise Marketplace | 85320IN0010055 | MDwise Marketplace | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22342 | IN | WARRICK | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22343 | IN | WARRICK | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22344 | IN | WARRICK | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22345 | IN | WARRICK | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22346 | IN | WARRICK | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22347 | IN | WARRICK | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 22348 | IN | WARRICK | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectAHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22349 | IN | WARRICK | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectAHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22350 | IN | WARRICK | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectAHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22351 | IN | WARRICK | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectAHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22352 | IN | WARRICK | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAccHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22353 | IN | WARRICK | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAccHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 22354 | IN | WARRICK | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22355 | IN | WARRICK | Silver | Anthem Blue Cross a | 17575IN0760001 | Anthem Silver DirectPOS | POS | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22356 | IN | WARRICK | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross anHMO | HMO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22357 | IN | WARRICK | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an HMO | HMO | Rating Area 17 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 22358 | IN | WARRICK | Bronze | MDwise Marketplace | 85320IN0010023 | MDwise Marketplace | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22359 | IN | WARRICK | Silver | MDwise Marketplace | 85320IN0010046 | MDwise Marketplace | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22360 | IN | WARRICK | Gold | MDwise Marketplace | 85320IN0010069 | MDwise Marketplace | HMO | Rating Area 17 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22361 | IN | WASHINGTON | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22362 | IN | WASHINGTON | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22363 | IN | WASHINGTON | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22364 | IN | WASHINGTON | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22365 | IN | WASHINGTON | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22366 | IN | WASHINGTON | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 22367 | IN | WASHINGTON | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectAHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22368 | IN | WASHINGTON | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectAHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22369 | IN | WASHINGTON | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectAHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22370 | IN | WASHINGTON | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectAHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22371 | IN | WASHINGTON | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAccHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22372 | IN | WASHINGTON | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAccHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 22373 | IN | WASHINGTON | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22374 | IN | WASHINGTON | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22375 | IN | WASHINGTON | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross anHMO | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22376 | IN | WASHINGTON | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an HMO | HMO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 22377 | IN | WASHINGTON | Bronze | MDwise Marketplace | 85320IN0010021 | MDwise Marketplace | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22378 | IN | WASHINGTON | Silver | MDwise Marketplace | 85320IN0010044 | MDwise Marketplace | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22379 | IN | WASHINGTON | Gold | MDwise Marketplace | 85320IN0010067 | MDwise Marketplace | HMO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22380 | IN | WAYNE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22381 | IN | WAYNE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22382 | IN | WAYNE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22383 | IN | WAYNE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22384 | IN | WAYNE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22385 | IN | WAYNE | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 22386 | IN | WAYNE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectAHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22387 | IN | WAYNE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectAHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22388 | IN | WAYNE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectAHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22389 | IN | WAYNE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectAHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22390 | IN | WAYNE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAccHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22391 | IN | WAYNE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAccHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 22392 | IN | WAYNE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22393 | IN | WAYNE | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22394 | IN | WAYNE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross anHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22395 | IN | WAYNE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 22396 | IN | WAYNE | Bronze | MDwise Marketplace | 85320IN0010013 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22397 | IN | WAYNE | Silver | MDwise Marketplace | 85320IN0010036 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22398 | IN | WAYNE | Gold | MDwise Marketplace | 85320IN0010059 | MDwise Marketplace | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/mark | mdwise.org/marketplace | mdwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22399 | IN | WELLS | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22400 | IN | WELLS | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22401 | IN | WELLS | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22402 | IN | WELLS | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22403 | IN | WELLS | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22404 | IN | WELLS | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze DirectHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 22405 | IN | WELLS | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectAHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22406 | IN | WELLS | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectAHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22407 | IN | WELLS | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectAHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22408 | IN | WELLS | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectAHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22409 | IN | WELLS | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAccHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22410 | IN | WELLS | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAccHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | X | | | | | |
| 22411 | IN | WELLS | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/INSelect | | | | | | | |
| 22412 | IN | WELLS | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze DirectPOS | POS | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22413 | IN | WELLS | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross anHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22414 | IN | WELLS | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross an HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 22415 | IN | WELLS | Gold | Ambetter from MHS | 35065IN0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22416 | IN | WELLS | Gold | Ambetter from MHS | 35065IN0010005 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22417 | IN | WELLS | Silver | Ambetter from MHS | 35065IN0010006 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22418 | IN | WELLS | Silver | Ambetter from MHS | 35065IN0010008 | Ambetter Silver 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22419 | IN | WELLS | Silver | Ambetter from MHS | 35065IN0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22420 | IN | WELLS | Silver | Ambetter from MHS | 35065IN0010010 | Ambetter Silver 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22421 | IN | WELLS | Bronze | Ambetter from MHS | 35065IN0010011 | Ambetter Bronze 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22422 | IN | WELLS | Bronze | Ambetter from MHS | 35065IN0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22423 | IN | WELLS | Bronze | Ambetter from MHS | 35065IN0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22424 | IN | WELLS | Gold | Ambetter from MHS | 35065IN0020001 | Ambetter Gold 2 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22425 | IN | WELLS | Gold | Ambetter from MHS | 35065IN0020002 | Ambetter Gold 4 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22426 | IN | WELLS | Silver | Ambetter from MHS | 35065IN0020003 | Ambetter Silver 4 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22427 | IN | WELLS | Silver | Ambetter from MHS | 35065IN0020004 | Ambetter Silver 5 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22428 | IN | WELLS | Silver | Ambetter from MHS | 35065IN0020005 | Ambetter Silver 6 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22429 | IN | WELLS | Bronze | Ambetter from MHS | 35065IN0020006 | Ambetter Bronze 1 + HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22430 | IN | WELLS | Bronze | Ambetter from MHS | 35065IN0020007 | Ambetter Bronze 3 + HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22431 | IN | WELLS | Bronze | Ambetter from MHS | 35065IN0020008 | Ambetter Bronze 4 + HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22432 | IN | WELLS | Gold | Ambetter from MHS | 35065IN0030002 | Ambetter Gold 2 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22433 | IN | WELLS | Gold | Ambetter from MHS | 35065IN0030001 | Ambetter Gold 4 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22434 | IN | WELLS | Silver | Ambetter from MHS | 35065IN0030003 | Ambetter Silver 4 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22435 | IN | WELLS | Silver | Ambetter from MHS | 35065IN0030004 | Ambetter Silver 5 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22436 | IN | WELLS | Silver | Ambetter from MHS | 35065IN0030005 | Ambetter Silver 6 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22437 | IN | WELLS | Silver | Ambetter from MHS | 35065IN0030006 | Ambetter Silver 5 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22438 | IN | WELLS | Silver | Ambetter from MHS | 35065IN0030009 | Ambetter Silver 5 + VHMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22439 | IN | WELLS | Bronze | Ambetter from MHS | 35065IN0030012 | Ambetter Bronze 1 + HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22440 | IN | WELLS | Bronze | Ambetter from MHS | 35065IN0030010 | Ambetter Bronze 3 + HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |
| 22441 | IN | WELLS | Bronze | Ambetter from MHS | 35065IN0030013 | Ambetter Bronze 4 + HMO | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana.c | http://ambetter.mhsindiana. | http://ambetter.mhsindiana. | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 22442 | IN | WELLS | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22443 | IN | WELLS | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22444 | IN | WELLS | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22445 | IN | WELLS | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22446 | IN | WELLS | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22447 | IN | WELLS | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22448 | IN | WELLS | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22449 | IN | WELLS | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22450 | IN | WELLS | Bronze | MDwise Marketplace | 85320IN0010008 | MDwise Marketplace | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 22451 | IN | WELLS | Silver | MDwise Marketplace | 85320IN0010031 | MDwise Marketplace | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22452 | IN | WELLS | Gold | MDwise Marketplace | 85320IN0010054 | MDwise Marketplace | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 22453 | IN | WHITE | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22454 | IN | WHITE | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22455 | IN | WHITE | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22456 | IN | WHITE | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22457 | IN | WHITE | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22458 | IN | WHITE | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 22459 | IN | WHITE | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22460 | IN | WHITE | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22461 | IN | WHITE | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22462 | IN | WHITE | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22463 | IN | WHITE | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22464 | IN | WHITE | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 22465 | IN | WHITE | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22466 | IN | WHITE | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22467 | IN | WHITE | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross ar | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22468 | IN | WHITE | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 22469 | IN | WHITE | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22470 | IN | WHITE | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22471 | IN | WHITE | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22472 | IN | WHITE | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22473 | IN | WHITE | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22474 | IN | WHITE | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22475 | IN | WHITE | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22476 | IN | WHITE | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22477 | IN | WHITE | Bronze | MDwise Marketplace | 85320IN0010010 | MDwise Marketplace | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 22478 | IN | WHITE | Silver | MDwise Marketplace | 85320IN0010033 | MDwise Marketplace | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | MDwise.org/marketplace/ben | mdwise.org/marketplace/ph | | | | | | | |
| 22479 | IN | WHITE | Gold | MDwise Marketplace | 85320IN0010056 | MDwise Marketplace | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-417-5615 | 1-855-417-5615 | | mdwise.org/marke | mdwise.org/marketplace | mdwise.org/marketplace/bene | mdwise.org/marketplace/ph | | | | | | | |
| 22480 | IN | WHITLEY | Bronze | Anthem Blue Cross a | 17575IN0700001 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22481 | IN | WHITLEY | Bronze | Anthem Blue Cross a | 17575IN0700002 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22482 | IN | WHITLEY | Bronze | Anthem Blue Cross a | 17575IN0700003 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22483 | IN | WHITLEY | Bronze | Anthem Blue Cross a | 17575IN0700004 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22484 | IN | WHITLEY | Bronze | Anthem Blue Cross a | 17575IN0700005 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22485 | IN | WHITLEY | Bronze | Anthem Blue Cross a | 17575IN0700007 | Anthem Bronze Direct | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 22486 | IN | WHITLEY | Silver | Anthem Blue Cross a | 17575IN0700008 | Anthem Silver DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22487 | IN | WHITLEY | Silver | Anthem Blue Cross a | 17575IN0700009 | Anthem Silver DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22488 | IN | WHITLEY | Silver | Anthem Blue Cross a | 17575IN0700010 | Anthem Silver DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22489 | IN | WHITLEY | Silver | Anthem Blue Cross a | 17575IN0700011 | Anthem Silver DirectA | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22490 | IN | WHITLEY | Gold | Anthem Blue Cross a | 17575IN0700012 | Anthem Gold DirectAc | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22491 | IN | WHITLEY | Gold | Anthem Blue Cross a | 17575IN0700013 | Anthem Gold DirectAc | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | X | | | | | |
| 22492 | IN | WHITLEY | Catastro | Anthem Blue Cross a | 17575IN0700014 | Anthem Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22493 | IN | WHITLEY | Bronze | Anthem Blue Cross a | 17575IN0760001 | Anthem Bronze Direct | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/INSelect | | | | | | | |
| 22494 | IN | WHITLEY | Silver | Anthem Blue Cross a | 17575IN0930001 | Anthem Blue Cross ar | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | | | | | | |
| 22495 | IN | WHITLEY | Gold | Anthem Blue Cross a | 17575IN0930002 | Anthem Blue Cross ar | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-886-6152 | 1-855-886-6152 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/INSelect | | X | | | | | |
| 22496 | IN | WHITLEY | Gold | Ambetter from MHS | 35065IN0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22497 | IN | WHITLEY | Gold | Ambetter from MHS | 35065IN0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22498 | IN | WHITLEY | Silver | Ambetter from MHS | 35065IN0010005 | Ambetter Silver 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22499 | IN | WHITLEY | Silver | Ambetter from MHS | 35065IN0010007 | Ambetter Silver 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22500 | IN | WHITLEY | Silver | Ambetter from MHS | 35065IN0010008 | Ambetter Silver 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22501 | IN | WHITLEY | Silver | Ambetter from MHS | 35065IN0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22502 | IN | WHITLEY | Bronze | Ambetter from MHS | 35065IN0010010 | Ambetter Bronze 1 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22503 | IN | WHITLEY | Bronze | Ambetter from MHS | 35065IN0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22504 | IN | WHITLEY | Bronze | Ambetter from MHS | 35065IN0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22505 | IN | WHITLEY | Gold | Ambetter from MHS | 35065IN0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22506 | IN | WHITLEY | Gold | Ambetter from MHS | 35065IN0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22507 | IN | WHITLEY | Silver | Ambetter from MHS | 35065IN0020005 | Ambetter Silver 1 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22508 | IN | WHITLEY | Silver | Ambetter from MHS | 35065IN0020007 | Ambetter Silver 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22509 | IN | WHITLEY | Silver | Ambetter from MHS | 35065IN0020008 | Ambetter Silver 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22510 | IN | WHITLEY | Silver | Ambetter from MHS | 35065IN0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22511 | IN | WHITLEY | Bronze | Ambetter from MHS | 35065IN0020010 | Ambetter Bronze 1 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22512 | IN | WHITLEY | Bronze | Ambetter from MHS | 35065IN0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22513 | IN | WHITLEY | Bronze | Ambetter from MHS | 35065IN0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22514 | IN | WHITLEY | Gold | Ambetter from MHS | 35065IN0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22515 | IN | WHITLEY | Gold | Ambetter from MHS | 35065IN0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22516 | IN | WHITLEY | Silver | Ambetter from MHS | 35065IN0030005 | Ambetter Silver 1 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22517 | IN | WHITLEY | Silver | Ambetter from MHS | 35065IN0030007 | Ambetter Silver 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22518 | IN | WHITLEY | Silver | Ambetter from MHS | 35065IN0030008 | Ambetter Silver 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22519 | IN | WHITLEY | Silver | Ambetter from MHS | 35065IN0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22520 | IN | WHITLEY | Bronze | Ambetter from MHS | 35065IN0030010 | Ambetter Bronze 1 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22521 | IN | WHITLEY | Bronze | Ambetter from MHS | 35065IN0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22522 | IN | WHITLEY | Bronze | Ambetter from MHS | 35065IN0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1182 | 1-877-687-1182 | 1-877-941-9232 | http://ambetter.mh | http://ambetter.mhsindiana. | http://ambetter.mhsindiana.cc | http://ambetter.mhsindiana. | | | | | | | |
| 22523 | IN | WHITLEY | Silver | PHP | 50816IN0150001 | Marquee 2500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22524 | IN | WHITLEY | Bronze | PHP | 50816IN0170001 | Marquee 6000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22525 | IN | WHITLEY | Bronze | PHP | 50816IN0170002 | Marquee 5000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22526 | IN | WHITLEY | Bronze | PHP | 50816IN0170004 | Marquee 4000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22527 | IN | WHITLEY | Bronze | PHP | 50816IN0170006 | Marquee 3000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22528 | IN | WHITLEY | Gold | PHP | 50816IN0170008 | Marquee 1000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22529 | IN | WHITLEY | Catastro | PHP | 50816IN0170009 | Marquee 6350 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22530 | IN | WHITLEY | Silver | PHP | 50816IN0170011 | Marquee 3500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-260-432-6690 x | 1-800-982-6257 | 1-260-459-2600 | http://www.phpni.c | http://www.phpni.com/mark | http://www.phpni.com/market | http://www.phpni.com/Pharr | | X | | | | | |
| 22531 | KS | ALLEN | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22532 | KS | ALLEN | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22533 | KS | ALLEN | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22534 | KS | ALLEN | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22535 | KS | ALLEN | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22536 | KS | ALLEN | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22537 | KS | ALLEN | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22538 | KS | ALLEN | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22539 | KS | ALLEN | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22540 | KS | ALLEN | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22541 | KS | ALLEN | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22542 | KS | ALLEN | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22543 | KS | ALLEN | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | ALLEN | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ALLEN | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ALLEN | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ALLEN | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ALLEN | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ALLEN | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ALLEN | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ALLEN | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential w | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ALLEN | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sv | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ALLEN | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ALLEN | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sv | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ALLEN | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ALLEN | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ALLEN | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ALLEN | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ALLEN | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ALLEN | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ALLEN | Gold | Coventry Health an | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ALLEN | Silver | Coventry Health an | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ALLEN | Bronze | Coventry Health an | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ALLEN | Bronze | Coventry Health an | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ALLEN | Catastro | Coventry Health an | 61430KS0100005 | Catastrophic 100% P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ALLEN | Silver | Coventry Health an | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ANDERSON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ANDERSON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ANDERSON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ANDERSON | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ANDERSON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ANDERSON | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ANDERSON | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ANDERSON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ANDERSON | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ANDERSON | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sv | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ANDERSON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sv | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ANDERSON | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ANDERSON | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ANDERSON | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ANDERSON | Gold | Coventry Health an | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ANDERSON | Silver | Coventry Health an | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ANDERSON | Bronze | Coventry Health an | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ANDERSON | Bronze | Coventry Health an | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ANDERSON | Catastro | Coventry Health an | 61430KS0100005 | Catastrophic 100% P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ANDERSON | Silver | Coventry Health an | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ATCHISON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sv | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sv | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ATCHISON | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ATCHISON | Gold | Coventry Health an | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ATCHISON | Silver | Coventry Health an | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ATCHISON | Bronze | Coventry Health an | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ATCHISON | Bronze | Coventry Health an | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ATCHISON | Catastro | Coventry Health an | 61430KS0100005 | Catastrophic 100% P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | ATCHISON | Silver | Coventry Health an | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | BARBER | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARBER | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARBER | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARBER | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARBER | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | BARBER | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | X | | | | |
| KS | BARBER | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | X | | | | |
| KS | BARBER | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARBER | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | X | | | | |
| KS | BARBER | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | X | | | | |
| KS | BARBER | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARBER | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | X | | | | |
| KS | BARBER | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | X | | | | |
| KS | BARBER | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARBER | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARBER | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARBER | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlt | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARBER | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare Essential wi | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARBER | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARBER | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential S( | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARBER | Bronze | Blue Cross and Blue | 18558KS0360034 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARBER | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARBER | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARBER | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARBER | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARBER | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARBER | Gold | Blue Cross and Blue | 18558KS0360031 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARBER | Silver | Blue Cross and Blue | 18558KS0360032 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARBER | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BARBER | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BARBER | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BARBER | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BARBER | Silver | Coventry Health and | 61430KS0100006 | Catastrophic 100% P | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BARBER | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BARTON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignatureP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARTON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARTON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignatureP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARTON | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARTON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARTON | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARTON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARTON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARTON | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlt | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARTON | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential S( | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Bronze | Blue Cross and Blue | 18558KS0360034 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARTON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARTON | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BARTON | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BARTON | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BARTON | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BARTON | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BARTON | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BARTON | Silver | Coventry Health and | 61430KS0100006 | Catastrophic 100% P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BOURBON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignatureP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BOURBON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BOURBON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignatureP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BOURBON | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BOURBON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BOURBON | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BOURBON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BOURBON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BOURBON | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlt | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare Essential wi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BOURBON | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential S( | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Bronze | Blue Cross and Blue | 18558KS0360034 | BlueCare Essential | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BOURBON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BOURBON | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | BOURBON | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | BOURBON | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BOURBON | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BOURBON | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BOURBON | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BOURBON | Silver | Coventry Health and | 61430KS0100006 | Catastrophic 100% P | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryj | www.coventryone.com/ppo | http://www.coventryhealthc | www.ctformularyhix.com | | | | | | | |
| KS | BROWN | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22748 | KS | BROWN | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22749 | KS | BROWN | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22750 | KS | BROWN | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22751 | KS | BROWN | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22752 | KS | BROWN | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22753 | KS | BROWN | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22754 | KS | BROWN | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22755 | KS | BROWN | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22756 | KS | BROWN | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22757 | KS | BROWN | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22758 | KS | BROWN | Silver | Blue Cross and Blue | 18558KS0360019 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22759 | KS | BROWN | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22760 | KS | BROWN | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22761 | KS | BROWN | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22762 | KS | BROWN | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22763 | KS | BROWN | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22764 | KS | BROWN | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22765 | KS | BROWN | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22766 | KS | BROWN | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22767 | KS | BROWN | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22768 | KS | BROWN | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22769 | KS | BROWN | Bronze | Blue Cross and Blue | 18558KS0360034 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22770 | KS | BROWN | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22771 | KS | BROWN | Catastrophic | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22772 | KS | BROWN | Catastrophic | Blue Cross and Blue | 18558KS0360038 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22773 | KS | BROWN | Catastrophic | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22774 | KS | BROWN | Catastrophic | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22775 | KS | BROWN | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | OPM | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22776 | KS | BROWN | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | OPM | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22777 | KS | BROWN | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO P | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22778 | KS | BROWN | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22779 | KS | BROWN | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22780 | KS | BROWN | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22781 | KS | BROWN | Catastrophic | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22782 | KS | BROWN | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22783 | KS | BUTLER | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22784 | KS | BUTLER | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22785 | KS | BUTLER | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22786 | KS | BUTLER | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22787 | KS | BUTLER | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22788 | KS | BUTLER | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22789 | KS | BUTLER | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22790 | KS | BUTLER | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22791 | KS | BUTLER | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22792 | KS | BUTLER | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22793 | KS | BUTLER | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22794 | KS | BUTLER | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22795 | KS | BUTLER | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22796 | KS | BUTLER | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22797 | KS | BUTLER | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22798 | KS | BUTLER | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22799 | KS | BUTLER | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22800 | KS | BUTLER | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22801 | KS | BUTLER | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22802 | KS | BUTLER | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22803 | KS | BUTLER | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22804 | KS | BUTLER | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22805 | KS | BUTLER | Bronze | Blue Cross and Blue | 18558KS0360034 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22806 | KS | BUTLER | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22807 | KS | BUTLER | Catastrophic | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22808 | KS | BUTLER | Catastrophic | Blue Cross and Blue | 18558KS0360038 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22809 | KS | BUTLER | Catastrophic | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22810 | KS | BUTLER | Catastrophic | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22811 | KS | BUTLER | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | OPM | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22812 | KS | BUTLER | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | OPM | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22813 | KS | BUTLER | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO P | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22814 | KS | BUTLER | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22815 | KS | BUTLER | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22816 | KS | BUTLER | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22817 | KS | BUTLER | Catastrophic | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22818 | KS | BUTLER | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22819 | KS | BUTLER | Gold | Coventry Health Care | 88600KS0080001 | Gold $5 Copay POS V | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22820 | KS | BUTLER | Silver | Coventry Health Care | 88600KS0080002 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22821 | KS | BUTLER | Bronze | Coventry Health Care | 88600KS0080003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22822 | KS | BUTLER | Bronze | Coventry Health Care | 88600KS0080004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22823 | KS | BUTLER | Catastrophic | Coventry Health Care | 88600KS0080005 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22824 | KS | BUTLER | Silver | Coventry Health Care | 88600KS0080006 | Silver Integrated $10 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ct1formularyhix.com | | | | | | | |
| 22825 | KS | CHASE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22826 | KS | CHASE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22827 | KS | CHASE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22828 | KS | CHASE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22829 | KS | CHASE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22830 | KS | CHASE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22831 | KS | CHASE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22832 | KS | CHASE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22833 | KS | CHASE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22834 | KS | CHASE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22835 | KS | CHASE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22836 | KS | CHASE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22837 | KS | CHASE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22838 | KS | CHASE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22839 | KS | CHASE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22840 | KS | CHASE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22841 | KS | CHASE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22842 | KS | CHASE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22843 | KS | CHASE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22844 | KS | CHASE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22845 | KS | CHASE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22846 | KS | CHASE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 22847 | KS | CHASE | Bronze | Blue Cross and Blue | 18558KS0360034 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 22848 | KS | CHASE | Catastrophic | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22850 | KS | CHASE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22851 | KS | CHASE | Silver | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22852 | KS | CHASE | Silver | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22853 | KS | CHASE | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22854 | KS | CHASE | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22855 | KS | CHASE | Gold | Coventry Health Can | 61430KS0100001 | Gold $5 Copay PPO | EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22856 | KS | CHASE | Silver | Coventry Health Can | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22857 | KS | CHASE | Bronze | Coventry Health Can | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22858 | KS | CHASE | Bronze | Coventry Health Can | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22859 | KS | CHASE | Catastro | Coventry Health Can | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22860 | KS | CHASE | Silver | Coventry Health Can | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22861 | KS | CHASE | Gold | Coventry Health Can | 65598KS0080001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22862 | KS | CHASE | Silver | Coventry Health Can | 65598KS0080002 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22863 | KS | CHASE | Bronze | Coventry Health Can | 65598KS0080003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22864 | KS | CHASE | Bronze | Coventry Health Can | 65598KS0080004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22865 | KS | CHASE | Catastro | Coventry Health Can | 65598KS0080005 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22866 | KS | CHASE | Silver | Coventry Health Can | 65598KS0080006 | Silver Integrated $10 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22867 | KS | CHAUTAUQUA | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22868 | KS | CHAUTAUQUA | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22869 | KS | CHAUTAUQUA | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22870 | KS | CHAUTAUQUA | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22871 | KS | CHAUTAUQUA | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22872 | KS | CHAUTAUQUA | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22873 | KS | CHAUTAUQUA | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22874 | KS | CHAUTAUQUA | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22875 | KS | CHAUTAUQUA | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22876 | KS | CHAUTAUQUA | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22877 | KS | CHAUTAUQUA | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22878 | KS | CHAUTAUQUA | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22879 | KS | CHAUTAUQUA | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22880 | KS | CHAUTAUQUA | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22881 | KS | CHAUTAUQUA | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22882 | KS | CHAUTAUQUA | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22883 | KS | CHAUTAUQUA | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22884 | KS | CHAUTAUQUA | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22885 | KS | CHAUTAUQUA | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22886 | KS | CHAUTAUQUA | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22887 | KS | CHAUTAUQUA | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22888 | KS | CHAUTAUQUA | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22889 | KS | CHAUTAUQUA | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22890 | KS | CHAUTAUQUA | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22891 | KS | CHAUTAUQUA | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22892 | KS | CHAUTAUQUA | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22893 | KS | CHAUTAUQUA | Silver | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22894 | KS | CHAUTAUQUA | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22895 | KS | CHAUTAUQUA | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22896 | KS | CHAUTAUQUA | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22897 | KS | CHAUTAUQUA | Gold | Coventry Health Can | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22898 | KS | CHAUTAUQUA | Silver | Coventry Health Can | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22899 | KS | CHAUTAUQUA | Bronze | Coventry Health Can | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22900 | KS | CHAUTAUQUA | Bronze | Coventry Health Can | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22901 | KS | CHAUTAUQUA | Catastro | Coventry Health Can | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22902 | KS | CHAUTAUQUA | Silver | Coventry Health Can | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22903 | KS | CHAUTAUQUA | Gold | Coventry Health Can | 65598KS0080001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22904 | KS | CHAUTAUQUA | Silver | Coventry Health Can | 65598KS0080002 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22905 | KS | CHAUTAUQUA | Bronze | Coventry Health Can | 65598KS0080003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22906 | KS | CHAUTAUQUA | Bronze | Coventry Health Can | 65598KS0080004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22907 | KS | CHAUTAUQUA | Catastro | Coventry Health Can | 65598KS0080005 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22908 | KS | CHAUTAUQUA | Silver | Coventry Health Can | 65598KS0080006 | Silver Integrated $10 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22909 | KS | CHEROKEE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22910 | KS | CHEROKEE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22911 | KS | CHEROKEE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22912 | KS | CHEROKEE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22913 | KS | CHEROKEE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22914 | KS | CHEROKEE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22915 | KS | CHEROKEE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22916 | KS | CHEROKEE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22917 | KS | CHEROKEE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22918 | KS | CHEROKEE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22919 | KS | CHEROKEE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22920 | KS | CHEROKEE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22921 | KS | CHEROKEE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22922 | KS | CHEROKEE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22923 | KS | CHEROKEE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22924 | KS | CHEROKEE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22925 | KS | CHEROKEE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22926 | KS | CHEROKEE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22927 | KS | CHEROKEE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22928 | KS | CHEROKEE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22929 | KS | CHEROKEE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22930 | KS | CHEROKEE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22931 | KS | CHEROKEE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22932 | KS | CHEROKEE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22933 | KS | CHEROKEE | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22934 | KS | CHEROKEE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22935 | KS | CHEROKEE | Silver | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22936 | KS | CHEROKEE | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22937 | KS | CHEROKEE | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22938 | KS | CHEROKEE | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22939 | KS | CHEROKEE | Gold | Coventry Health Can | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22940 | KS | CHEROKEE | Silver | Coventry Health Can | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22941 | KS | CHEROKEE | Bronze | Coventry Health Can | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22942 | KS | CHEROKEE | Bronze | Coventry Health Can | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22943 | KS | CHEROKEE | Catastro | Coventry Health Can | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22944 | KS | CHEROKEE | Silver | Coventry Health Can | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ct1formularyhix.com | | | | | | | |
| 22945 | KS | CHEYENNE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22946 | KS | CHEYENNE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22947 | KS | CHEYENNE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 22948 | KS | CHEYENNE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22949 | KS | CHEYENNE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22950 | KS | CHEYENNE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 22951 | KS | CHEYENNE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 22952 | KS | CHEYENNE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22953 | KS | CHEYENNE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22954 | KS | CHEYENNE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22955 | KS | CHEYENNE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22956 | KS | CHEYENNE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22957 | KS | CHEYENNE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22958 | KS | CHEYENNE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22959 | KS | CHEYENNE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22960 | KS | CHEYENNE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22961 | KS | CHEYENNE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22962 | KS | CHEYENNE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22963 | KS | CHEYENNE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22964 | KS | CHEYENNE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22965 | KS | CHEYENNE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22966 | KS | CHEYENNE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22967 | KS | CHEYENNE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22968 | KS | CHEYENNE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22969 | KS | CHEYENNE | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22970 | KS | CHEYENNE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22971 | KS | CHEYENNE | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22972 | KS | CHEYENNE | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22973 | KS | CHEYENNE | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22974 | KS | CHEYENNE | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22975 | KS | CHEYENNE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 22976 | KS | CHEYENNE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 22977 | KS | CHEYENNE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 22978 | KS | CHEYENNE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 22979 | KS | CHEYENNE | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 22980 | KS | CHEYENNE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 ( | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 22981 | KS | CLARK | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22982 | KS | CLARK | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22983 | KS | CLARK | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22984 | KS | CLARK | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22985 | KS | CLARK | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22986 | KS | CLARK | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22987 | KS | CLARK | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22988 | KS | CLARK | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22989 | KS | CLARK | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22990 | KS | CLARK | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22991 | KS | CLARK | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22992 | KS | CLARK | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22993 | KS | CLARK | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22994 | KS | CLARK | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22995 | KS | CLARK | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 22996 | KS | CLARK | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22997 | KS | CLARK | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22998 | KS | CLARK | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 22999 | KS | CLARK | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23000 | KS | CLARK | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23001 | KS | CLARK | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23002 | KS | CLARK | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23003 | KS | CLARK | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23004 | KS | CLARK | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23005 | KS | CLARK | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23006 | KS | CLARK | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23007 | KS | CLARK | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23008 | KS | CLARK | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23009 | KS | CLARK | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23010 | KS | CLARK | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23011 | KS | CLARK | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23012 | KS | CLARK | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23013 | KS | CLARK | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23014 | KS | CLARK | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23015 | KS | CLARK | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23016 | KS | CLARK | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 ( | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23017 | KS | CLAY | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23018 | KS | CLAY | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23019 | KS | CLAY | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23020 | KS | CLAY | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23021 | KS | CLAY | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23022 | KS | CLAY | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23023 | KS | CLAY | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23024 | KS | CLAY | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23025 | KS | CLAY | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23026 | KS | CLAY | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23027 | KS | CLAY | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23028 | KS | CLAY | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23029 | KS | CLAY | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23030 | KS | CLAY | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23031 | KS | CLAY | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23032 | KS | CLAY | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23033 | KS | CLAY | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23034 | KS | CLAY | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23035 | KS | CLAY | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23036 | KS | CLAY | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23037 | KS | CLAY | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23038 | KS | CLAY | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23039 | KS | CLAY | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23040 | KS | CLAY | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23041 | KS | CLAY | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23042 | KS | CLAY | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23043 | KS | CLAY | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23044 | KS | CLAY | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23045 | KS | CLAY | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23046 | KS | CLAY | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23047 | KS | CLAY | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23048 | KS | CLAY | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23049 | KS | CLAY | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23050 | KS | CLAY | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23051 | KS | CLAY | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23052 | KS | CLAY | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 ( | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23053 | KS | CLOUD | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23054 | KS | CLOUD | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23055 | KS | CLOUD | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23056 | KS | CLOUD | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23057 | KS | CLOUD | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23058 | KS | CLOUD | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23059 | KS | CLOUD | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23060 | KS | CLOUD | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23061 | KS | CLOUD | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23062 | KS | CLOUD | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23063 | KS | CLOUD | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23064 | KS | CLOUD | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23065 | KS | CLOUD | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23066 | KS | CLOUD | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23067 | KS | CLOUD | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23068 | KS | CLOUD | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23069 | KS | CLOUD | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23070 | KS | CLOUD | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23071 | KS | CLOUD | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23072 | KS | CLOUD | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare EssentialPlu | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23073 | KS | CLOUD | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential wi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23074 | KS | CLOUD | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23075 | KS | CLOUD | Bronze | Blue Cross and Blue | 18558KS0360034 | BlueCare Essential | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23076 | KS | CLOUD | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23077 | KS | CLOUD | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23078 | KS | CLOUD | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23079 | KS | CLOUD | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23080 | KS | CLOUD | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23081 | KS | CLOUD | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | OPM | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23082 | KS | CLOUD | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | OPM | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23083 | KS | CLOUD | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | EPPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 23084 | KS | CLOUD | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 23085 | KS | CLOUD | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 23086 | KS | CLOUD | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 23087 | KS | CLOUD | Catastrophic | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 23088 | KS | CLOUD | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 23089 | KS | COFFEY | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23090 | KS | COFFEY | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23091 | KS | COFFEY | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23092 | KS | COFFEY | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23093 | KS | COFFEY | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23094 | KS | COFFEY | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23095 | KS | COFFEY | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23096 | KS | COFFEY | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23097 | KS | COFFEY | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23098 | KS | COFFEY | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23099 | KS | COFFEY | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23100 | KS | COFFEY | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23101 | KS | COFFEY | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23102 | KS | COFFEY | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23103 | KS | COFFEY | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23104 | KS | COFFEY | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23105 | KS | COFFEY | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23106 | KS | COFFEY | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23107 | KS | COFFEY | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23108 | KS | COFFEY | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23109 | KS | COFFEY | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential wi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23110 | KS | COFFEY | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23111 | KS | COFFEY | Bronze | Blue Cross and Blue | 18558KS0360034 | BlueCare Essential | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23112 | KS | COFFEY | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23113 | KS | COFFEY | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23114 | KS | COFFEY | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23115 | KS | COFFEY | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23116 | KS | COFFEY | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23117 | KS | COFFEY | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | OPM | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23118 | KS | COFFEY | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | OPM | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23119 | KS | COFFEY | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | EPPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 23120 | KS | COFFEY | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 23121 | KS | COFFEY | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 23122 | KS | COFFEY | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 23123 | KS | COFFEY | Catastrophic | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 23124 | KS | COFFEY | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 23125 | KS | COMANCHE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23126 | KS | COMANCHE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23127 | KS | COMANCHE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23128 | KS | COMANCHE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23129 | KS | COMANCHE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23130 | KS | COMANCHE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23131 | KS | COMANCHE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23132 | KS | COMANCHE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23133 | KS | COMANCHE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23134 | KS | COMANCHE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23135 | KS | COMANCHE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23136 | KS | COMANCHE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23137 | KS | COMANCHE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23138 | KS | COMANCHE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23139 | KS | COMANCHE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23140 | KS | COMANCHE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23141 | KS | COMANCHE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23142 | KS | COMANCHE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23143 | KS | COMANCHE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23144 | KS | COMANCHE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23145 | KS | COMANCHE | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential wi | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23146 | KS | COMANCHE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23147 | KS | COMANCHE | Bronze | Blue Cross and Blue | 18558KS0360034 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23148 | KS | COMANCHE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23149 | KS | COMANCHE | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23150 | KS | COMANCHE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23151 | KS | COMANCHE | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23152 | KS | COMANCHE | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23153 | KS | COMANCHE | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23154 | KS | COMANCHE | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23155 | KS | COMANCHE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | EPPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | COMANCHE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COMANCHE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COMANCHE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible OnlPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COMANCHE | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COMANCHE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COWLEY | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare Signature PI | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | COWLEY | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | COWLEY | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePI | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | COWLEY | Gold | Blue Cross and Blue | 18558KS0360011 | BlueCare PremierPlus PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature wPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | COWLEY | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature S PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | COWLEY | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus wPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus S PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | COWLEY | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | COWLEY | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | COWLEY | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlt PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlt PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | COWLEY | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | COWLEY | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | COWLEY | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Catastro | Blue Cross and Blue | 18558KS0360040 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | COWLEY | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | COWLEY | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue EPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue EPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | COWLEY | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COWLEY | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COWLEY | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COWLEY | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible OnlPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COWLEY | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PfPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COWLEY | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COWLEY | Gold | Coventry Health Care | 65598KS0080001 | Gold $5 Copay POS PPOS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COWLEY | Silver | Coventry Health Care | 65598KS0080002 | Silver $10 Copay POS POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COWLEY | Bronze | Coventry Health Care | 65598KS0080003 | Bronze $10 Copay PCPOS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COWLEY | Bronze | Coventry Health Care | 65598KS0080004 | Bronze Deductible On POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COWLEY | Catastro | Coventry Health Care | 65598KS0080005 | Catastrophic 100% PfPOS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | COWLEY | Silver | Coventry Health Care | 65598KS0080006 | Silver Integrated $10 POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | CRAWFORD | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePI PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | CRAWFORD | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | CRAWFORD | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePI PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | CRAWFORD | Gold | Blue Cross and Blue | 18558KS0360011 | BlueCare PremierPlus PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature wPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | CRAWFORD | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature S PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | CRAWFORD | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus wPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus S PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | CRAWFORD | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | CRAWFORD | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | CRAWFORD | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlt PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlt PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | CRAWFORD | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | CRAWFORD | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | CRAWFORD | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Catastro | Blue Cross and Blue | 18558KS0360040 | BlueCare Vital | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | CRAWFORD | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | CRAWFORD | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue EPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue EPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | CRAWFORD | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | CRAWFORD | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | CRAWFORD | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | CRAWFORD | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible OnlPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | CRAWFORD | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PfPPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | CRAWFORD | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| KS | DECATUR | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DECATUR | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DECATUR | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePI PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DECATUR | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DECATUR | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DECATUR | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePI PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DECATUR | Gold | Blue Cross and Blue | 18558KS0360011 | BlueCare PremierPlus PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DECATUR | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature wPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DECATUR | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DECATUR | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DECATUR | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DECATUR | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DECATUR | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus wPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DECATUR | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DECATUR | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DECATUR | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DECATUR | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlt PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | DECATUR | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DECATUR | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DECATUR | Silver | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DECATUR | Silver | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DECATUR | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DECATUR | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DECATUR | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DECATUR | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DECATUR | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DECATUR | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DECATUR | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DECATUR | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DECATUR | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DECATUR | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DECATUR | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DECATUR | Bronze | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DECATUR | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Gold | Blue Cross and Blue | 18558KS0360015 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Blue Cross and Blue | 18558KS0360025 | BlueCare SaverPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Bronze | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Gold | Coventry Health Care | 66598KS0070001 | Gold $5 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Coventry Health Care | 66598KS0070002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Bronze | Coventry Health Care | 66598KS0070003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Bronze | Coventry Health Care | 66598KS0070004 | BronzeDeductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Catastro | Coventry Health Care | 66598KS0070005 | Catastrophic 100% PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DICKINSON | Silver | Coventry Health Care | 66598KS0070006 | Silver Integrated $10 F | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Gold | Blue Cross and Blue | 18558KS0360015 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Bronze | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DONIPHAN | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |  |
| KS | DOUGLAS | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DOUGLAS | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DOUGLAS | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |
| KS | DOUGLAS | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DOUGLAS | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |  |
| KS | DOUGLAS | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |  |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | DOUGLAS | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DOUGLAS | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DOUGLAS | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DOUGLAS | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DOUGLAS | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DOUGLAS | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DOUGLAS | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DOUGLAS | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DOUGLAS | Gold | Blue Cross and Blue | 18558KS0360026 | BlueCare Premier PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DOUGLAS | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DOUGLAS | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DOUGLAS | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DOUGLAS | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DOUGLAS | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DOUGLAS | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DOUGLAS | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DOUGLAS | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DOUGLAS | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DOUGLAS | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DOUGLAS | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DOUGLAS | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | DOUGLAS | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue EPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DOUGLAS | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue EPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | DOUGLAS | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO EPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | DOUGLAS | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | DOUGLAS | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | DOUGLAS | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | DOUGLAS | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | DOUGLAS | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | |
| KS | DOUGLAS | Gold | Coventry Health Can | 65599KS0070001 | Gold $5 Copay POS N POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | DOUGLAS | Silver | Coventry Health Can | 65599KS0070002 | Silver $10 Copay PO POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | DOUGLAS | Bronze | Coventry Health Can | 65599KS0070003 | Bronze $10 Copay PC POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | DOUGLAS | Bronze | Coventry Health Can | 65599KS0070004 | Bronze Deductible On POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | DOUGLAS | Catastro | Coventry Health Can | 65599KS0070005 | Catastrophic 100% Pl POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | DOUGLAS | Silver | Coventry Health Can | 65599KS0070006 | Silver Integrated $10 POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | EDWARDS | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | EDWARDS | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | EDWARDS | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | EDWARDS | Gold | Blue Cross and Blue | 18558KS0360012 | BlueCare PremierPlus PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | EDWARDS | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | EDWARDS | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Gold | Blue Cross and Blue | 18558KS0360026 | BlueCare Premier PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | EDWARDS | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | EDWARDS | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | EDWARDS | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | EDWARDS | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | EDWARDS | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | EDWARDS | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | EDWARDS | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue EPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue EPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | EDWARDS | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO EPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | EDWARDS | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | EDWARDS | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | EDWARDS | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | EDWARDS | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | EDWARDS | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | ELK | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELK | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELK | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELK | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELK | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELK | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Gold | Blue Cross and Blue | 18558KS0360026 | BlueCare Premier PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELK | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELK | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELK | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELK | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELK | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELK | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue EPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue EPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ELK | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO EPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | ELK | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryone.com | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELK | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELK | Bronze | Coventry Health and | 61430KS0100004 | Bronze2Deductible Onl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELK | Catastrophic | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELK | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELK | Gold | Coventry Health and | S0080001 | Gold $5 Copay POS VPOS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELK | Silver | Coventry Health Care | 65899KS0080002 | Silver $10 Copay POS POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELK | Bronze | Coventry Health Care | 65899KS0080003 | Bronze $10 Copay POS POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELK | Bronze | Coventry Health Care | 65899KS0080004 | Bronze Deductible On POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELK | Catastrophic | Coventry Health Care | 65899KS0080006 | Catastrophic 100% PC POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELK | Silver | Coventry Health Care | 65899KS0080006 | Silver Integrated $10 POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLIS | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Gold | Blue Cross and Blue | 18558KS0360009 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Catastrophic | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Catastrophic | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Catastrophic | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Catastrophic | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLIS | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbskt | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbskt | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLIS | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLIS | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLIS | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLIS | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLIS | Catastrophic | Coventry Health and | 61430KS0100006 | Catastrophic 100% PF PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLIS | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLIS | Gold | Coventry Health Care | 65899KS0070001 | Gold $5 Copay POS VPOS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLIS | Silver | Coventry Health Care | 65899KS0070002 | Silver $10 Copay POS POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLIS | Bronze | Coventry Health Care | 65899KS0070003 | Bronze $10 Copay PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLIS | Bronze | Coventry Health Care | 65899KS0070004 | Bronze Deductible On POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLIS | Catastrophic | Coventry Health Care | 65899KS0070005 | Catastrophic 100% PC POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLIS | Silver | Coventry Health Care | 65899KS0070006 | Silver Integrated $10 POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLSWORTH | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Gold | Blue Cross and Blue | 18558KS0360009 | BlueCare Deluxe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential S PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Catastrophic | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Catastrophic | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Catastrophic | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Catastrophic | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | ELLSWORTH | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbskt | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbskt | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | ELLSWORTH | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLSWORTH | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLSWORTH | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLSWORTH | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLSWORTH | Catastrophic | Coventry Health and | 61430KS0100006 | Catastrophic 100% PF PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLSWORTH | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLSWORTH | Gold | Coventry Health Care | 65899KS0070001 | Gold $5 Copay POS VPOS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLSWORTH | Silver | Coventry Health Care | 65899KS0070002 | Silver $10 Copay POS POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLSWORTH | Bronze | Coventry Health Care | 65899KS0070003 | Bronze $10 Copay PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLSWORTH | Bronze | Coventry Health Care | 65899KS0070004 | Bronze Deductible On POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLSWORTH | Catastrophic | Coventry Health Care | 65899KS0070005 | Catastrophic 100% PC POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | ELLSWORTH | Silver | Coventry Health Care | 65899KS0070006 | Silver Integrated $10 POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealthcare.com | http://www.ctformularyhix.com | | | | | | |
| KS | FINNEY | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | FINNEY | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | FINNEY | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |
| KS | FINNEY | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | FINNEY | Gold | Blue Cross and Blue | 18558KS0360009 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | FINNEY | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | |
| KS | FINNEY | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 23564 | KS | FINNEY | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23565 | KS | FINNEY | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23566 | KS | FINNEY | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23567 | KS | FINNEY | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23568 | KS | FINNEY | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23569 | KS | FINNEY | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23570 | KS | FINNEY | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23571 | KS | FINNEY | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23572 | KS | FINNEY | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23573 | KS | FINNEY | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23574 | KS | FINNEY | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23575 | KS | FINNEY | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23576 | KS | FINNEY | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23577 | KS | FINNEY | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23578 | KS | FINNEY | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23579 | KS | FINNEY | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23580 | KS | FINNEY | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23581 | KS | FINNEY | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23582 | KS | FINNEY | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23583 | KS | FINNEY | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23584 | KS | FINNEY | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23585 | KS | FINNEY | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23586 | KS | FINNEY | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23587 | KS | FINNEY | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23588 | KS | FINNEY | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23589 | KS | FINNEY | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23590 | KS | FINNEY | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23591 | KS | FINNEY | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23592 | KS | FINNEY | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 ( | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23593 | KS | FORD | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23594 | KS | FORD | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23595 | KS | FORD | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23596 | KS | FORD | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23597 | KS | FORD | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23598 | KS | FORD | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23599 | KS | FORD | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23600 | KS | FORD | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23601 | KS | FORD | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23602 | KS | FORD | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23603 | KS | FORD | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23604 | KS | FORD | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23605 | KS | FORD | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23606 | KS | FORD | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23607 | KS | FORD | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23608 | KS | FORD | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23609 | KS | FORD | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23610 | KS | FORD | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23611 | KS | FORD | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23612 | KS | FORD | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23613 | KS | FORD | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23614 | KS | FORD | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23615 | KS | FORD | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23616 | KS | FORD | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23617 | KS | FORD | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23618 | KS | FORD | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23619 | KS | FORD | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23620 | KS | FORD | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23621 | KS | FORD | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23622 | KS | FORD | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23623 | KS | FORD | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23624 | KS | FORD | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23625 | KS | FORD | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23626 | KS | FORD | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23627 | KS | FORD | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23628 | KS | FORD | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 ( | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23629 | KS | FRANKLIN | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23630 | KS | FRANKLIN | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23631 | KS | FRANKLIN | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23632 | KS | FRANKLIN | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23633 | KS | FRANKLIN | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23634 | KS | FRANKLIN | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23635 | KS | FRANKLIN | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23636 | KS | FRANKLIN | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23637 | KS | FRANKLIN | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23638 | KS | FRANKLIN | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23639 | KS | FRANKLIN | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23640 | KS | FRANKLIN | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23641 | KS | FRANKLIN | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23642 | KS | FRANKLIN | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23643 | KS | FRANKLIN | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23644 | KS | FRANKLIN | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23645 | KS | FRANKLIN | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23646 | KS | FRANKLIN | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23647 | KS | FRANKLIN | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23648 | KS | FRANKLIN | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23649 | KS | FRANKLIN | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23650 | KS | FRANKLIN | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23651 | KS | FRANKLIN | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23652 | KS | FRANKLIN | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23653 | KS | FRANKLIN | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23654 | KS | FRANKLIN | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23655 | KS | FRANKLIN | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23656 | KS | FRANKLIN | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | | | | | | |
| 23657 | KS | FRANKLIN | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23658 | KS | FRANKLIN | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |
| 23659 | KS | FRANKLIN | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23660 | KS | FRANKLIN | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23661 | KS | FRANKLIN | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23662 | KS | FRANKLIN | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23663 | KS | FRANKLIN | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23664 | KS | FRANKLIN | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 ( | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23665 | KS | GEARY | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healtl | http://www.bcbsks.com/Cus | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23666 | KS | GEARY | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23667 | KS | GEARY | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23668 | KS | GEARY | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23669 | KS | GEARY | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23670 | KS | GEARY | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23671 | KS | GEARY | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23672 | KS | GEARY | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23673 | KS | GEARY | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23674 | KS | GEARY | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23675 | KS | GEARY | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23676 | KS | GEARY | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23677 | KS | GEARY | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23678 | KS | GEARY | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23679 | KS | GEARY | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23680 | KS | GEARY | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23681 | KS | GEARY | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23682 | KS | GEARY | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23683 | KS | GEARY | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23684 | KS | GEARY | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23685 | KS | GEARY | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23686 | KS | GEARY | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23687 | KS | GEARY | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23688 | KS | GEARY | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23689 | KS | GEARY | Catastrophic | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23690 | KS | GEARY | Catastrophic | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23691 | KS | GEARY | Catastrophic | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23692 | KS | GEARY | Catastrophic | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23693 | KS | GEARY | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | OPM | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23694 | KS | GEARY | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | OPM | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23695 | KS | GEARY | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry| www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23696 | KS | GEARY | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry| www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23697 | KS | GEARY | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry| www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23698 | KS | GEARY | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry| www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23699 | KS | GEARY | Catastrophic | Coventry Health and | 61430KS0100005 | Catastrophic 100% P| PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry| www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23700 | KS | GEARY | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry| www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23701 | KS | GOVE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23702 | KS | GOVE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23703 | KS | GOVE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23704 | KS | GOVE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23705 | KS | GOVE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23706 | KS | GOVE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23707 | KS | GOVE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23708 | KS | GOVE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23709 | KS | GOVE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23710 | KS | GOVE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23711 | KS | GOVE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23712 | KS | GOVE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23713 | KS | GOVE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23714 | KS | GOVE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23715 | KS | GOVE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23716 | KS | GOVE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23717 | KS | GOVE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23718 | KS | GOVE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23719 | KS | GOVE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23720 | KS | GOVE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23721 | KS | GOVE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23722 | KS | GOVE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23723 | KS | GOVE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23724 | KS | GOVE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23725 | KS | GOVE | Catastrophic | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23726 | KS | GOVE | Catastrophic | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23727 | KS | GOVE | Catastrophic | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23728 | KS | GOVE | Catastrophic | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23729 | KS | GOVE | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23730 | KS | GOVE | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23731 | KS | GOVE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry| www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23732 | KS | GOVE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry| www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23733 | KS | GOVE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry| www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23734 | KS | GOVE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry| www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23735 | KS | GOVE | Catastrophic | Coventry Health and | 61430KS0100005 | Catastrophic 100% P| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry| www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23736 | KS | GOVE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry| www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23737 | KS | GRAHAM | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23738 | KS | GRAHAM | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23739 | KS | GRAHAM | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23740 | KS | GRAHAM | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23741 | KS | GRAHAM | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23742 | KS | GRAHAM | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23743 | KS | GRAHAM | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23744 | KS | GRAHAM | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23745 | KS | GRAHAM | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23746 | KS | GRAHAM | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23747 | KS | GRAHAM | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23748 | KS | GRAHAM | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23749 | KS | GRAHAM | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23750 | KS | GRAHAM | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23751 | KS | GRAHAM | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23752 | KS | GRAHAM | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23753 | KS | GRAHAM | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23754 | KS | GRAHAM | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23755 | KS | GRAHAM | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23756 | KS | GRAHAM | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23757 | KS | GRAHAM | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23758 | KS | GRAHAM | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23759 | KS | GRAHAM | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23760 | KS | GRAHAM | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23761 | KS | GRAHAM | Catastrophic | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe| PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23762 | KS | GRAHAM | Catastrophic | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23763 | KS | GRAHAM | Catastrophic | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23764 | KS | GRAHAM | Catastrophic | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | | | | | | |
| 23765 | KS | GRAHAM | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23766 | KS | GRAHAM | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Hea| http://www.bcbsks.com/Cus| | X | | | | | |
| 23767 | KS | GRAHAM | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry| www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23768 | KS | GRAHAM | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23769 | KS | GRAHAM | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23770 | KS | GRAHAM | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible OnlPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23771 | KS | GRAHAM | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PPPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23772 | KS | GRAHAM | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23773 | KS | GRANT | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23774 | KS | GRANT | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23775 | KS | GRANT | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare Signature Pl PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23776 | KS | GRANT | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23777 | KS | GRANT | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23778 | KS | GRANT | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23779 | KS | GRANT | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23780 | KS | GRANT | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23781 | KS | GRANT | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23782 | KS | GRANT | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23783 | KS | GRANT | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23784 | KS | GRANT | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23785 | KS | GRANT | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23786 | KS | GRANT | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23787 | KS | GRANT | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23788 | KS | GRANT | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23789 | KS | GRANT | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23790 | KS | GRANT | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23791 | KS | GRANT | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23792 | KS | GRANT | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23793 | KS | GRANT | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23794 | KS | GRANT | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23795 | KS | GRANT | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23796 | KS | GRANT | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23797 | KS | GRANT | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23798 | KS | GRANT | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23799 | KS | GRANT | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23800 | KS | GRANT | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23801 | KS | GRANT | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue SPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23802 | KS | GRANT | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue SPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23803 | KS | GRANT | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23804 | KS | GRANT | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23805 | KS | GRANT | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23806 | KS | GRANT | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible OnlPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23807 | KS | GRANT | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23808 | KS | GRANT | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23809 | KS | GRAY | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23810 | KS | GRAY | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23811 | KS | GRAY | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23812 | KS | GRAY | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23813 | KS | GRAY | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23814 | KS | GRAY | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23815 | KS | GRAY | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23816 | KS | GRAY | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23817 | KS | GRAY | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23818 | KS | GRAY | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23819 | KS | GRAY | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23820 | KS | GRAY | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23821 | KS | GRAY | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23822 | KS | GRAY | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23823 | KS | GRAY | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23824 | KS | GRAY | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23825 | KS | GRAY | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23826 | KS | GRAY | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23827 | KS | GRAY | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23828 | KS | GRAY | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23829 | KS | GRAY | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23830 | KS | GRAY | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23831 | KS | GRAY | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23832 | KS | GRAY | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23833 | KS | GRAY | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23834 | KS | GRAY | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23835 | KS | GRAY | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23836 | KS | GRAY | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23837 | KS | GRAY | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue SPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23838 | KS | GRAY | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue SPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23839 | KS | GRAY | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23840 | KS | GRAY | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23841 | KS | GRAY | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23842 | KS | GRAY | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23843 | KS | GRAY | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PPPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23844 | KS | GRAY | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 23845 | KS | GREELEY | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23846 | KS | GREELEY | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23847 | KS | GREELEY | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23848 | KS | GREELEY | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23849 | KS | GREELEY | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23850 | KS | GREELEY | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23851 | KS | GREELEY | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23852 | KS | GREELEY | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23853 | KS | GREELEY | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23854 | KS | GREELEY | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23855 | KS | GREELEY | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23856 | KS | GREELEY | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23857 | KS | GREELEY | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23858 | KS | GREELEY | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23859 | KS | GREELEY | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23860 | KS | GREELEY | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23861 | KS | GREELEY | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23862 | KS | GREELEY | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23863 | KS | GREELEY | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23864 | KS | GREELEY | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23865 | KS | GREELEY | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23866 | KS | GREELEY | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23867 | KS | GREELEY | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23868 | KS | GREELEY | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23869 | KS | GREELEY | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23870 | KS | GREELEY | Catastrophic | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| 23871 | KS | GREELEY | Catastrophic | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| 23872 | KS | GREELEY | Catastrophic | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| 23873 | KS | GREELEY | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| 23874 | KS | GREELEY | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| 23875 | KS | GREELEY | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23876 | KS | GREELEY | Silver | Coventry Health and | 61430KS0100002 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23877 | KS | GREELEY | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23878 | KS | GREELEY | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23879 | KS | GREELEY | Catastrophic | Coventry Health and | 61430KS0100006 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23880 | KS | GREELEY | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23881 | KS | GREENWOOD | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23882 | KS | GREENWOOD | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23883 | KS | GREENWOOD | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23884 | KS | GREENWOOD | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23885 | KS | GREENWOOD | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23886 | KS | GREENWOOD | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23887 | KS | GREENWOOD | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23888 | KS | GREENWOOD | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23889 | KS | GREENWOOD | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23890 | KS | GREENWOOD | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23891 | KS | GREENWOOD | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23892 | KS | GREENWOOD | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23893 | KS | GREENWOOD | Gold | Blue Cross and Blue | 18558KS0360021 | BlueCare Premier with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23894 | KS | GREENWOOD | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23895 | KS | GREENWOOD | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23896 | KS | GREENWOOD | Gold | Blue Cross and Blue | 18558KS0360026 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23897 | KS | GREENWOOD | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23898 | KS | GREENWOOD | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23899 | KS | GREENWOOD | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23900 | KS | GREENWOOD | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23901 | KS | GREENWOOD | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential w/ | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23902 | KS | GREENWOOD | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23903 | KS | GREENWOOD | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23904 | KS | GREENWOOD | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23905 | KS | GREENWOOD | Catastrophic | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23906 | KS | GREENWOOD | Catastrophic | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23907 | KS | GREENWOOD | Catastrophic | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23908 | KS | GREENWOOD | Catastrophic | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23909 | KS | GREENWOOD | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23910 | KS | GREENWOOD | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23911 | KS | GREENWOOD | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23912 | KS | GREENWOOD | Silver | Coventry Health and | 61430KS0100002 | Silver Integrated $10 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23913 | KS | GREENWOOD | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23914 | KS | GREENWOOD | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23915 | KS | GREENWOOD | Catastrophic | Coventry Health and | 61430KS0100006 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23916 | KS | GREENWOOD | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23917 | KS | GREENWOOD | Gold | Coventry Health Care | 65598KS0080000 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23918 | KS | GREENWOOD | Silver | Coventry Health Care | 65598KS0080002 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23919 | KS | GREENWOOD | Bronze | Coventry Health Care | 65598KS0080003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23920 | KS | GREENWOOD | Bronze | Coventry Health Care | 65598KS0080004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23921 | KS | GREENWOOD | Catastrophic | Coventry Health Care | 65598KS0080006 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23922 | KS | GREENWOOD | Silver | Coventry Health Care | 65598KS0080006 | Silver Integrated $10 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23923 | KS | HAMILTON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23924 | KS | HAMILTON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23925 | KS | HAMILTON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23926 | KS | HAMILTON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23927 | KS | HAMILTON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23928 | KS | HAMILTON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23929 | KS | HAMILTON | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23930 | KS | HAMILTON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23931 | KS | HAMILTON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23932 | KS | HAMILTON | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23933 | KS | HAMILTON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23934 | KS | HAMILTON | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23935 | KS | HAMILTON | Gold | Blue Cross and Blue | 18558KS0360021 | BlueCare Premier with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23936 | KS | HAMILTON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23937 | KS | HAMILTON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23938 | KS | HAMILTON | Gold | Blue Cross and Blue | 18558KS0360026 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23939 | KS | HAMILTON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23940 | KS | HAMILTON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23941 | KS | HAMILTON | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23942 | KS | HAMILTON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23943 | KS | HAMILTON | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential w/ | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23944 | KS | HAMILTON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23945 | KS | HAMILTON | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23946 | KS | HAMILTON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23947 | KS | HAMILTON | Catastrophic | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23948 | KS | HAMILTON | Catastrophic | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23949 | KS | HAMILTON | Catastrophic | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23950 | KS | HAMILTON | Catastrophic | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23951 | KS | HAMILTON | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23952 | KS | HAMILTON | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23953 | KS | HAMILTON | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23954 | KS | HAMILTON | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23955 | KS | HAMILTON | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23956 | KS | HAMILTON | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23957 | KS | HAMILTON | Catastrophic | Coventry Health and | 61430KS0100006 | Catastrophic 100% PC | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23958 | KS | HAMILTON | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | POS | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | pos | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 23959 | KS | HARPER | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23960 | KS | HARPER | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23961 | KS | HARPER | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23962 | KS | HARPER | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23963 | KS | HARPER | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23964 | KS | HARPER | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23965 | KS | HARPER | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23966 | KS | HARPER | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23967 | KS | HARPER | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |
| 23968 | KS | HARPER | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23969 | KS | HARPER | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23970 | KS | HARPER | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | | | | | | |
| 23971 | KS | HARPER | Gold | Blue Cross and Blue | 18558KS0360021 | BlueCare Premier with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Heal | www.bcbsks.com/Cus | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 23972 | KS | HARPER | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23973 | KS | HARPER | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23974 | KS | HARPER | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23975 | KS | HARPER | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23976 | KS | HARPER | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23977 | KS | HARPER | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23978 | KS | HARPER | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23979 | KS | HARPER | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23980 | KS | HARPER | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23981 | KS | HARPER | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23982 | KS | HARPER | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23983 | KS | HARPER | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23984 | KS | HARPER | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23985 | KS | HARPER | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23986 | KS | HARPER | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 23987 | KS | HARPER | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23988 | KS | HARPER | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 23989 | KS | HARPER | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23990 | KS | HARPER | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23991 | KS | HARPER | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23992 | KS | HARPER | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23993 | KS | HARPER | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23994 | KS | HARPER | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 ( | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23995 | KS | HARPER | Gold | Coventry Health Care | 65598KS0080001 | Gold $5 Copay POS V | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23996 | KS | HARPER | Silver | Coventry Health Care | 65598KS0080002 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23997 | KS | HARPER | Bronze | Coventry Health Care | 65598KS0080003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23998 | KS | HARPER | Bronze | Coventry Health Care | 65598KS0080004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 23999 | KS | HARPER | Catastro | Coventry Health Care | 65598KS0080005 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24000 | KS | HARPER | Silver | Coventry Health Care | 65598KS0080006 | Silver Integrated $10 ( | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24001 | KS | HARVEY | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24002 | KS | HARVEY | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24003 | KS | HARVEY | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24004 | KS | HARVEY | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24005 | KS | HARVEY | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24006 | KS | HARVEY | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24007 | KS | HARVEY | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24008 | KS | HARVEY | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24009 | KS | HARVEY | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24010 | KS | HARVEY | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24011 | KS | HARVEY | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24012 | KS | HARVEY | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24013 | KS | HARVEY | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24014 | KS | HARVEY | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24015 | KS | HARVEY | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24016 | KS | HARVEY | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24017 | KS | HARVEY | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24018 | KS | HARVEY | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24019 | KS | HARVEY | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24020 | KS | HARVEY | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24021 | KS | HARVEY | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24022 | KS | HARVEY | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24023 | KS | HARVEY | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24024 | KS | HARVEY | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24025 | KS | HARVEY | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24026 | KS | HARVEY | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24027 | KS | HARVEY | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24028 | KS | HARVEY | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24029 | KS | HARVEY | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24030 | KS | HARVEY | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24031 | KS | HARVEY | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24032 | KS | HARVEY | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24033 | KS | HARVEY | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24034 | KS | HARVEY | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24035 | KS | HARVEY | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24036 | KS | HARVEY | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 ( | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24037 | KS | HARVEY | Gold | Coventry Health Care | 65598KS0080001 | Gold $5 Copay POS V | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24038 | KS | HARVEY | Silver | Coventry Health Care | 65598KS0080002 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24039 | KS | HARVEY | Bronze | Coventry Health Care | 65598KS0080003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24040 | KS | HARVEY | Bronze | Coventry Health Care | 65598KS0080004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24041 | KS | HARVEY | Catastro | Coventry Health Care | 65598KS0080005 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24042 | KS | HARVEY | Silver | Coventry Health Care | 65598KS0080006 | Silver Integrated $10 ( | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24043 | KS | HASKELL | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24044 | KS | HASKELL | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24045 | KS | HASKELL | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24046 | KS | HASKELL | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24047 | KS | HASKELL | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24048 | KS | HASKELL | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24049 | KS | HASKELL | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24050 | KS | HASKELL | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24051 | KS | HASKELL | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24052 | KS | HASKELL | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24053 | KS | HASKELL | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24054 | KS | HASKELL | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24055 | KS | HASKELL | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24056 | KS | HASKELL | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24057 | KS | HASKELL | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24058 | KS | HASKELL | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24059 | KS | HASKELL | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24060 | KS | HASKELL | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24061 | KS | HASKELL | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24062 | KS | HASKELL | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24063 | KS | HASKELL | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24064 | KS | HASKELL | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24065 | KS | HASKELL | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24066 | KS | HASKELL | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24067 | KS | HASKELL | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24068 | KS | HASKELL | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24069 | KS | HASKELL | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24070 | KS | HASKELL | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24071 | KS | HASKELL | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24072 | KS | HASKELL | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24073 | KS | HASKELL | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24074 | KS | HASKELL | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24075 | KS | HASKELL | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24076 | KS | HASKELL | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24077 | KS | HASKELL | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24078 | KS | HASKELL | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24079 | KS | HODGEMAN | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24080 | KS | HODGEMAN | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24081 | KS | HODGEMAN | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24082 | KS | HODGEMAN | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24083 | KS | HODGEMAN | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24084 | KS | HODGEMAN | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24085 | KS | HODGEMAN | Gold | Blue Cross and Blue | 18558KS0360011 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24086 | KS | HODGEMAN | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24087 | KS | HODGEMAN | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24088 | KS | HODGEMAN | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24089 | KS | HODGEMAN | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24090 | KS | HODGEMAN | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24091 | KS | HODGEMAN | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24092 | KS | HODGEMAN | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24093 | KS | HODGEMAN | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24094 | KS | HODGEMAN | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24095 | KS | HODGEMAN | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24096 | KS | HODGEMAN | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24097 | KS | HODGEMAN | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24098 | KS | HODGEMAN | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24099 | KS | HODGEMAN | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24100 | KS | HODGEMAN | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24101 | KS | HODGEMAN | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24102 | KS | HODGEMAN | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24103 | KS | HODGEMAN | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24104 | KS | HODGEMAN | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24105 | KS | HODGEMAN | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24106 | KS | HODGEMAN | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24107 | KS | HODGEMAN | Gold | Blue Cross and Blue | 18558KS0360031 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24108 | KS | HODGEMAN | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24109 | KS | HODGEMAN | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24110 | KS | HODGEMAN | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24111 | KS | HODGEMAN | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24112 | KS | HODGEMAN | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24113 | KS | HODGEMAN | Bronze | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24114 | KS | HODGEMAN | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24115 | KS | JACKSON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24116 | KS | JACKSON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24117 | KS | JACKSON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24118 | KS | JACKSON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24119 | KS | JACKSON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24120 | KS | JACKSON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24121 | KS | JACKSON | Gold | Blue Cross and Blue | 18558KS0360011 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24122 | KS | JACKSON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24123 | KS | JACKSON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24124 | KS | JACKSON | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24125 | KS | JACKSON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24126 | KS | JACKSON | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24127 | KS | JACKSON | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24128 | KS | JACKSON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24129 | KS | JACKSON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24130 | KS | JACKSON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24131 | KS | JACKSON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24132 | KS | JACKSON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24133 | KS | JACKSON | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24134 | KS | JACKSON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24135 | KS | JACKSON | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24136 | KS | JACKSON | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24137 | KS | JACKSON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24138 | KS | JACKSON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24139 | KS | JACKSON | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24140 | KS | JACKSON | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24141 | KS | JACKSON | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24142 | KS | JACKSON | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24143 | KS | JACKSON | Gold | Blue Cross and Blue | 18558KS0360031 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24144 | KS | JACKSON | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24145 | KS | JACKSON | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24146 | KS | JACKSON | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24147 | KS | JACKSON | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24148 | KS | JACKSON | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24149 | KS | JACKSON | Bronze | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24150 | KS | JACKSON | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct1formularyhix.com | | | | | | | |
| 24151 | KS | JEFFERSON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24152 | KS | JEFFERSON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24153 | KS | JEFFERSON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24154 | KS | JEFFERSON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24155 | KS | JEFFERSON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24156 | KS | JEFFERSON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24157 | KS | JEFFERSON | Gold | Blue Cross and Blue | 18558KS0360011 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24158 | KS | JEFFERSON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24159 | KS | JEFFERSON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24160 | KS | JEFFERSON | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24161 | KS | JEFFERSON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24162 | KS | JEFFERSON | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24163 | KS | JEFFERSON | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24164 | KS | JEFFERSON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24165 | KS | JEFFERSON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24166 | KS | JEFFERSON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24167 | KS | JEFFERSON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24168 | KS | JEFFERSON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24169 | KS | JEFFERSON | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24170 | KS | JEFFERSON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24171 | KS | JEFFERSON | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24172 | KS | JEFFERSON | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |
| 24173 | KS | JEFFERSON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24174 | KS | JEFFERSON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | | |
| 24175 | KS | JEFFERSON | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24176 | KS | JEFFERSON | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| 24177 | KS | JEFFERSON | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| 24178 | KS | JEFFERSON | Silver | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| 24179 | KS | JEFFERSON | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| 24180 | KS | JEFFERSON | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| 24181 | KS | JEFFERSON | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24182 | KS | JEFFERSON | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24183 | KS | JEFFERSON | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24184 | KS | JEFFERSON | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24185 | KS | JEFFERSON | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24186 | KS | JEFFERSON | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24187 | KS | JEWELL | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24188 | KS | JEWELL | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24189 | KS | JEWELL | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24190 | KS | JEWELL | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24191 | KS | JEWELL | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24192 | KS | JEWELL | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24193 | KS | JEWELL | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24194 | KS | JEWELL | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24195 | KS | JEWELL | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24196 | KS | JEWELL | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24197 | KS | JEWELL | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24198 | KS | JEWELL | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24199 | KS | JEWELL | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24200 | KS | JEWELL | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24201 | KS | JEWELL | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24202 | KS | JEWELL | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24203 | KS | JEWELL | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24204 | KS | JEWELL | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24205 | KS | JEWELL | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24206 | KS | JEWELL | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24207 | KS | JEWELL | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential wi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24208 | KS | JEWELL | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24209 | KS | JEWELL | Bronze | Blue Cross and Blue | 18558KS0360034 | BlueCare Essential | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24210 | KS | JEWELL | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24211 | KS | JEWELL | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24212 | KS | JEWELL | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24213 | KS | JEWELL | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24214 | KS | JEWELL | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24215 | KS | JEWELL | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24216 | KS | JEWELL | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24217 | KS | JEWELL | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24218 | KS | JEWELL | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24219 | KS | JEWELL | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24220 | KS | JEWELL | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24221 | KS | JEWELL | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24222 | KS | JEWELL | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24223 | KS | JOHNSON | Gold | Coventry Health and | 61430KS0110001 | Gold $0 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24224 | KS | JOHNSON | Silver | Coventry Health and | 61430KS0110002 | Silver $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24225 | KS | JOHNSON | Bronze | Coventry Health and | 61430KS0110003 | Bronze $15 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24226 | KS | JOHNSON | Bronze | Coventry Health and | 61430KS0110004 | Bronze Deductible On | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24227 | KS | JOHNSON | Catastro | Coventry Health and | 61430KS0110005 | Catastrophic 100% PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24228 | KS | JOHNSON | Silver | Coventry Health and | 61430KS0110006 | Silver Integrated $10 | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24229 | KS | JOHNSON | Gold | Blue Cross and Blue | 94248KS0140002 | Blue & U First PCB G | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 24230 | KS | JOHNSON | Silver | Blue Cross and Blue | 94248KS0140004 | Blue & U First PCB S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 24231 | KS | JOHNSON | Bronze | Blue Cross and Blue | 94248KS0140006 | Blue & U First PCB Br | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 24232 | KS | JOHNSON | Gold | Blue Cross and Blue | 94248KS0150002 | Blue & U First Select | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 24233 | KS | JOHNSON | Silver | Blue Cross and Blue | 94248KS0150004 | Blue & U First Select | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 24234 | KS | JOHNSON | Bronze | Blue Cross and Blue | 94248KS0150006 | Blue & U First Select | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 24235 | KS | JOHNSON | Gold | Blue Cross and Blue | 94248KS0160002 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 24236 | KS | JOHNSON | Silver | Blue Cross and Blue | 94248KS0160004 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 24237 | KS | JOHNSON | Gold | Blue Cross and Blue | 94248KS0170002 | Blue & U Classic Sele | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 24238 | KS | JOHNSON | Silver | Blue Cross and Blue | 94248KS0170004 | Blue & U Classic Sele | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 24239 | KS | JOHNSON | Silver | Blue Cross and Blue | 94248KS0180003 | Blue & U Saver PCB S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 24240 | KS | KEARNY | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24241 | KS | KEARNY | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24242 | KS | KEARNY | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24243 | KS | KEARNY | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24244 | KS | KEARNY | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24245 | KS | KEARNY | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24246 | KS | KEARNY | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24247 | KS | KEARNY | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24248 | KS | KEARNY | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24249 | KS | KEARNY | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24250 | KS | KEARNY | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24251 | KS | KEARNY | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24252 | KS | KEARNY | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24253 | KS | KEARNY | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24254 | KS | KEARNY | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24255 | KS | KEARNY | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24256 | KS | KEARNY | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24257 | KS | KEARNY | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24258 | KS | KEARNY | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24259 | KS | KEARNY | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24260 | KS | KEARNY | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential wi | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24261 | KS | KEARNY | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24262 | KS | KEARNY | Bronze | Blue Cross and Blue | 18558KS0360034 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24263 | KS | KEARNY | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24264 | KS | KEARNY | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24265 | KS | KEARNY | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24266 | KS | KEARNY | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 24267 | KS | KEARNY | Silver | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24268 | KS | KEARNY | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24269 | KS | KEARNY | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24270 | KS | KEARNY | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24271 | KS | KEARNY | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24272 | KS | KEARNY | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24273 | KS | KEARNY | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24274 | KS | KEARNY | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| 24275 | KS | KINGMAN | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 24276 | KS | KINGMAN | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24278 | KS | KINGMAN | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24279 | KS | KINGMAN | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24280 | KS | KINGMAN | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24281 | KS | KINGMAN | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24282 | KS | KINGMAN | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24283 | KS | KINGMAN | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24284 | KS | KINGMAN | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24285 | KS | KINGMAN | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24286 | KS | KINGMAN | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24287 | KS | KINGMAN | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24288 | KS | KINGMAN | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24289 | KS | KINGMAN | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus v | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24290 | KS | KINGMAN | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24291 | KS | KINGMAN | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24292 | KS | KINGMAN | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24293 | KS | KINGMAN | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24294 | KS | KINGMAN | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24295 | KS | KINGMAN | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24296 | KS | KINGMAN | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24297 | KS | KINGMAN | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24298 | KS | KINGMAN | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24299 | KS | KINGMAN | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24300 | KS | KINGMAN | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24301 | KS | KINGMAN | Silver | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24302 | KS | KINGMAN | Silver | Blue Cross and Blue | 18558KS0360040 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24303 | KS | KINGMAN | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24304 | KS | KINGMAN | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24305 | KS | KINGMAN | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24306 | KS | KINGMAN | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24307 | KS | KINGMAN | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24308 | KS | KINGMAN | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24309 | KS | KINGMAN | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24310 | KS | KINGMAN | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24311 | KS | KINGMAN | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24312 | KS | KINGMAN | Gold | Coventry Health Can | 65598KS0080001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24313 | KS | KINGMAN | Silver | Coventry Health Can | 65598KS0080002 | Silver $10 Copay P( | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24314 | KS | KINGMAN | Bronze | Coventry Health Can | 65598KS0080003 | Bronze $10 Copay P( | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24315 | KS | KINGMAN | Bronze | Coventry Health Can | 65598KS0080004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24316 | KS | KINGMAN | Catastro | Coventry Health Can | 65598KS0080005 | Catastrophic 100% P | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24317 | KS | KINGMAN | Silver | Coventry Health Can | 65598KS0080006 | Silver Integrated $10 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24318 | KS | KIOWA | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24319 | KS | KIOWA | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24320 | KS | KIOWA | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24321 | KS | KIOWA | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24322 | KS | KIOWA | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24323 | KS | KIOWA | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24324 | KS | KIOWA | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24325 | KS | KIOWA | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24326 | KS | KIOWA | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24327 | KS | KIOWA | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24328 | KS | KIOWA | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24329 | KS | KIOWA | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24330 | KS | KIOWA | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24331 | KS | KIOWA | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus v | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24332 | KS | KIOWA | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24333 | KS | KIOWA | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24334 | KS | KIOWA | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24335 | KS | KIOWA | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24336 | KS | KIOWA | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24337 | KS | KIOWA | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24338 | KS | KIOWA | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24339 | KS | KIOWA | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24340 | KS | KIOWA | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24341 | KS | KIOWA | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24342 | KS | KIOWA | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24343 | KS | KIOWA | Silver | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24344 | KS | KIOWA | Silver | Blue Cross and Blue | 18558KS0360040 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24345 | KS | KIOWA | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24346 | KS | KIOWA | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24347 | KS | KIOWA | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24348 | KS | KIOWA | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24349 | KS | KIOWA | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24350 | KS | KIOWA | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24351 | KS | KIOWA | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24352 | KS | KIOWA | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24353 | KS | KIOWA | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryon | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 24354 | KS | LABETTE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24355 | KS | LABETTE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24356 | KS | LABETTE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24357 | KS | LABETTE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24358 | KS | LABETTE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24359 | KS | LABETTE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24360 | KS | LABETTE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24361 | KS | LABETTE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24362 | KS | LABETTE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24363 | KS | LABETTE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24364 | KS | LABETTE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24365 | KS | LABETTE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24366 | KS | LABETTE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24367 | KS | LABETTE | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus v | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24368 | KS | LABETTE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24369 | KS | LABETTE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24370 | KS | LABETTE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24371 | KS | LABETTE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24372 | KS | LABETTE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24373 | KS | LABETTE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24374 | KS | LABETTE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |
| 24375 | KS | LABETTE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | |
| 24376 | KS | LABETTE | Catastro | Blue Cross and Blue | 18558KS0360036 | BlueCare Vital Select | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | X |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | LABETTE | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LABETTE | Silver | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LABETTE | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LABETTE | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LABETTE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LABETTE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LABETTE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LABETTE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LABETTE | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LABETTE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LANE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LANE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LANE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LANE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlut | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LANE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LANE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LANE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LANE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LANE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LANE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Bronze | Blue Cross and Blue | 18558KS0360029 | BlueCare EssentialPit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Bronze | Blue Cross and Blue | 18558KS0360034 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LANE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LANE | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LANE | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LANE | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LANE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LANE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LANE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LANE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LANE | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LANE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LEAVENWORTH | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LEAVENWORTH | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LEAVENWORTH | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlut | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LEAVENWORTH | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LEAVENWORTH | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LEAVENWORTH | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LEAVENWORTH | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LEAVENWORTH | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LEAVENWORTH | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPit | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Bronze | Blue Cross and Blue | 18558KS0360029 | BlueCare EssentialPit | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare Essential wi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Bronze | Blue Cross and Blue | 18558KS0360034 | BlueCare Essential Se | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LEAVENWORTH | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LEAVENWORTH | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LEAVENWORTH | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LEAVENWORTH | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LEAVENWORTH | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LEAVENWORTH | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LEAVENWORTH | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LEAVENWORTH | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LEAVENWORTH | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PP | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://www.coventryhealthcar | www.ct1formularhix.com | | | | | | | |
| KS | LINCOLN | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LINCOLN | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LINCOLN | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LINCOLN | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LINCOLN | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LINCOLN | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LINCOLN | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LINCOLN | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LINCOLN | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlut | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LINCOLN | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LINCOLN | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LINCOLN | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | LINCOLN | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | LINCOLN | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare EssentialPit | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24482 | KS | LINCOLN | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24483 | KS | LINCOLN | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential SePPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24484 | KS | LINCOLN | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24485 | KS | LINCOLN | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential SePPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24486 | KS | LINCOLN | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24487 | KS | LINCOLN | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24488 | KS | LINCOLN | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24489 | KS | LINCOLN | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24490 | KS | LINCOLN | Gold | Blue Cross and Blue | 18558KS0360031 | Blue Cross and Blue PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24491 | KS | LINCOLN | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24492 | KS | LINCOLN | Gold | Coventry Health Car | 61430KS0100001 | Gold $5 Copay PPO PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24493 | KS | LINCOLN | Silver | Coventry Health Car | 61430KS0100002 | Silver $10 Copay PPPPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24494 | KS | LINCOLN | Bronze | Coventry Health Car | 61430KS0100003 | Bronze $10 Copay PF PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24495 | KS | LINCOLN | Bronze | Coventry Health Car | 61430KS0100004 | BronzeDeductible On PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24496 | KS | LINCOLN | Catastro | Coventry Health Car | 61430KS0100005 | Catastrophic 100% PF PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24497 | KS | LINCOLN | Silver | Coventry Health Car | 61430KS0100006 | Silver Integrated $10 PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24498 | KS | LINCOLN | Gold | Coventry Health Can | 65598KS0070001 | Gold $5 Copay POS POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24499 | KS | LINCOLN | Silver | Coventry Health Can | 65598KS0070002 | Silver $10 Copay POS POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24500 | KS | LINCOLN | Bronze | Coventry Health Can | 65598KS0070003 | Bronze $10 Copay PC POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24501 | KS | LINCOLN | Bronze | Coventry Health Can | 65598KS0070004 | Bronze Deductible On POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24502 | KS | LINCOLN | Catastro | Coventry Health Can | 65598KS0070005 | Catastrophic 100% PC POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24503 | KS | LINCOLN | Silver | Coventry Health Can | 65598KS0070006 | Silver Integrated $10 POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24504 | KS | LINN | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24505 | KS | LINN | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24506 | KS | LINN | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24507 | KS | LINN | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24508 | KS | LINN | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24509 | KS | LINN | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24510 | KS | LINN | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24511 | KS | LINN | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24512 | KS | LINN | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24513 | KS | LINN | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24514 | KS | LINN | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24515 | KS | LINN | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24516 | KS | LINN | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24517 | KS | LINN | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24518 | KS | LINN | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24519 | KS | LINN | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24520 | KS | LINN | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24521 | KS | LINN | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus $ PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24522 | KS | LINN | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24523 | KS | LINN | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24524 | KS | LINN | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24525 | KS | LINN | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential SePPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24526 | KS | LINN | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24527 | KS | LINN | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential SePPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24528 | KS | LINN | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24529 | KS | LINN | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24530 | KS | LINN | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24531 | KS | LINN | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24532 | KS | LINN | Gold | Blue Cross and Blue | 18558KS0360031 | Blue Cross and Blue PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24533 | KS | LINN | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24534 | KS | LINN | Gold | Coventry Health Car | 61430KS0100001 | Gold $5 Copay PPO PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24535 | KS | LINN | Silver | Coventry Health Car | 61430KS0100002 | Silver $10 Copay PPPPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24536 | KS | LINN | Bronze | Coventry Health Car | 61430KS0100003 | Bronze $10 Copay PF PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24537 | KS | LINN | Bronze | Coventry Health Car | 61430KS0100004 | BronzeDeductible On PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24538 | KS | LINN | Catastro | Coventry Health Car | 61430KS0100005 | Catastrophic 100% PF PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24539 | KS | LINN | Silver | Coventry Health Car | 61430KS0100006 | Silver Integrated $10 PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24540 | KS | LOGAN | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24541 | KS | LOGAN | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24542 | KS | LOGAN | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24543 | KS | LOGAN | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24544 | KS | LOGAN | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24545 | KS | LOGAN | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24546 | KS | LOGAN | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24547 | KS | LOGAN | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24548 | KS | LOGAN | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24549 | KS | LOGAN | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24550 | KS | LOGAN | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24551 | KS | LOGAN | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24552 | KS | LOGAN | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24553 | KS | LOGAN | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24554 | KS | LOGAN | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24555 | KS | LOGAN | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24556 | KS | LOGAN | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24557 | KS | LOGAN | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus $ PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24558 | KS | LOGAN | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24559 | KS | LOGAN | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24560 | KS | LOGAN | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24561 | KS | LOGAN | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential SePPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24562 | KS | LOGAN | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24563 | KS | LOGAN | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential SePPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24564 | KS | LOGAN | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24565 | KS | LOGAN | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24566 | KS | LOGAN | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24567 | KS | LOGAN | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24568 | KS | LOGAN | Gold | Blue Cross and Blue | 18558KS0360031 | Blue Cross and Blue PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24569 | KS | LOGAN | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24570 | KS | LOGAN | Gold | Coventry Health Car | 61430KS0100001 | Gold $5 Copay PPO PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24571 | KS | LOGAN | Silver | Coventry Health Car | 61430KS0100002 | Silver $10 Copay PPPPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24572 | KS | LOGAN | Bronze | Coventry Health Car | 61430KS0100003 | Bronze $10 Copay PF PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24573 | KS | LOGAN | Bronze | Coventry Health Car | 61430KS0100004 | BronzeDeductible On PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24574 | KS | LOGAN | Catastro | Coventry Health Car | 61430KS0100005 | Catastrophic 100% PF PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24575 | KS | LOGAN | Silver | Coventry Health Car | 61430KS0100006 | Silver Integrated $10 PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 24576 | KS | LYON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24577 | KS | LYON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24578 | KS | LYON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24579 | KS | LYON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24580 | KS | LYON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24581 | KS | LYON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24582 | KS | LYON | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24583 | KS | LYON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 24584 | KS | LYON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24585 | KS | LYON | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24586 | KS | LYON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24587 | KS | LYON | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24588 | KS | LYON | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24589 | KS | LYON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24590 | KS | LYON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24591 | KS | LYON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24592 | KS | LYON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24593 | KS | LYON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24594 | KS | LYON | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24595 | KS | LYON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24596 | KS | LYON | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24597 | KS | LYON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24598 | KS | LYON | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24599 | KS | LYON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24600 | KS | LYON | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24601 | KS | LYON | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24602 | KS | LYON | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24603 | KS | LYON | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24604 | KS | LYON | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24605 | KS | LYON | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24606 | KS | LYON | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24607 | KS | LYON | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24608 | KS | LYON | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24609 | KS | LYON | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24610 | KS | LYON | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24611 | KS | LYON | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 ( | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24612 | KS | MARION | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24613 | KS | MARION | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24614 | KS | MARION | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24615 | KS | MARION | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24616 | KS | MARION | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24617 | KS | MARION | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24618 | KS | MARION | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24619 | KS | MARION | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24620 | KS | MARION | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24621 | KS | MARION | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24622 | KS | MARION | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24623 | KS | MARION | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24624 | KS | MARION | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24625 | KS | MARION | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24626 | KS | MARION | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24627 | KS | MARION | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24628 | KS | MARION | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24629 | KS | MARION | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24630 | KS | MARION | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24631 | KS | MARION | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24632 | KS | MARION | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24633 | KS | MARION | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24634 | KS | MARION | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24635 | KS | MARION | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24636 | KS | MARION | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24637 | KS | MARION | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24638 | KS | MARION | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24639 | KS | MARION | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24640 | KS | MARION | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24641 | KS | MARION | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24642 | KS | MARION | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24643 | KS | MARION | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24644 | KS | MARION | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24645 | KS | MARION | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24646 | KS | MARION | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24647 | KS | MARION | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 ( | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24648 | KS | MARION | Gold | Coventry Health Care | 65598KS0080001 | Gold $5 Copay POS V | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24649 | KS | MARION | Silver | Coventry Health Care | 65598KS0080002 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24650 | KS | MARION | Bronze | Coventry Health Care | 65598KS0080003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24651 | KS | MARION | Bronze | Coventry Health Care | 65598KS0080004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24652 | KS | MARION | Catastro | Coventry Health Care | 65598KS0080005 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24653 | KS | MARION | Silver | Coventry Health Care | 65598KS0080006 | Silver Integrated $10 ( | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24654 | KS | MARSHALL | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24655 | KS | MARSHALL | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24656 | KS | MARSHALL | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24657 | KS | MARSHALL | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24658 | KS | MARSHALL | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24659 | KS | MARSHALL | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24660 | KS | MARSHALL | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24661 | KS | MARSHALL | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24662 | KS | MARSHALL | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24663 | KS | MARSHALL | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24664 | KS | MARSHALL | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24665 | KS | MARSHALL | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24666 | KS | MARSHALL | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24667 | KS | MARSHALL | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24668 | KS | MARSHALL | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24669 | KS | MARSHALL | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24670 | KS | MARSHALL | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24671 | KS | MARSHALL | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24672 | KS | MARSHALL | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24673 | KS | MARSHALL | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24674 | KS | MARSHALL | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24675 | KS | MARSHALL | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24676 | KS | MARSHALL | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24677 | KS | MARSHALL | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24678 | KS | MARSHALL | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24679 | KS | MARSHALL | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24680 | KS | MARSHALL | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24681 | KS | MARSHALL | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 24682 | KS | MARSHALL | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24683 | KS | MARSHALL | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 24684 | KS | MARSHALL | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 24685 | KS | MARSHALL | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | MARSHALL | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MARSHALL | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MARSHALL | Catastr | Coventry Health and | 61430KS0100005 | Catastrophic 100% P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MARSHALL | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MCPHERSON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MCPHERSON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MCPHERSON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MCPHERSON | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MCPHERSON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MCPHERSON | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MCPHERSON | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier will | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MCPHERSON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MCPHERSON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MCPHERSON | Bronze | Blue Cross and Blue | 18558KS0360029 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MCPHERSON | Bronze | Blue Cross and Blue | 18558KS0360038 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MCPHERSON | Catastr | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Silver | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Catastr | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MCPHERSON | Catastr | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MCPHERSON | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | OPM | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | OPM | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MCPHERSON | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MCPHERSON | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MCPHERSON | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MCPHERSON | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MCPHERSON | Catastr | Coventry Health and | 61430KS0100005 | Catastrophic 100% P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MCPHERSON | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MCPHERSON | Gold | Coventry Health Care | 65008KS0080002 | Gold $5 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MCPHERSON | Silver | Coventry Health Care | 65008KS0080002 | Silver $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MCPHERSON | Bronze | Coventry Health Care | 65008KS0080003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MCPHERSON | Bronze | Coventry Health Care | 65008KS0080004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MCPHERSON | Catastr | Coventry Health Care | 65008KS0080005 | Catastrophic 100% Pt | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MCPHERSON | Silver | Coventry Health Care | 65008KS0080006 | Silver Integrated $10 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MEADE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MEADE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MEADE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MEADE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MEADE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MEADE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MEADE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier will | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MEADE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MEADE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MEADE | Bronze | Blue Cross and Blue | 18558KS0360029 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MEADE | Bronze | Blue Cross and Blue | 18558KS0360038 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MEADE | Catastr | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Silver | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Catastr | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MEADE | Catastr | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MEADE | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MEADE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MEADE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MEADE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MEADE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MEADE | Catastr | Coventry Health and | 61430KS0100005 | Catastrophic 100% P | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MEADE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | MIAMI | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MIAMI | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MIAMI | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MIAMI | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MIAMI | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MIAMI | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MIAMI | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MIAMI | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MIAMI | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature w | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MIAMI | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MIAMI | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MIAMI | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MIAMI | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier will | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MIAMI | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MIAMI | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MIAMI | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MIAMI | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MIAMI | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | |
| KS | MIAMI | Bronze | Blue Cross and Blue | 18558KS0360029 | BlueCare EssentialPlu | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | MIAMI | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24788 | KS | MIAMI | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24789 | KS | MIAMI | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24790 | KS | MIAMI | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24791 | KS | MIAMI | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential w/ PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24792 | KS | MIAMI | Bronze | Blue Cross and Blue | 18558KS0360037 | BlueCare Visit with pe PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24793 | KS | MIAMI | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24794 | KS | MIAMI | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24795 | KS | MIAMI | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24796 | KS | MIAMI | Gold | Blue Cross and Blue | 18558KS0360031 | Blue Cross and Blue PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | X | | | | |
| 24797 | KS | MIAMI | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | X | | | | |
| 24798 | KS | MIAMI | Gold | Coventry Health and | 61430KS0110001 | Gold $0 Copay PPO PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24799 | KS | MIAMI | Silver | Coventry Health and | 61430KS0110002 | Silver $10 Copay PP PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24800 | KS | MIAMI | Bronze | Coventry Health and | 61430KS0110003 | Bronze $15 Copay PI PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24801 | KS | MIAMI | Bronze | Coventry Health and | 61430KS0110004 | Bronze Deductible On PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24802 | KS | MIAMI | Catastro | Coventry Health and | 61430KS0110005 | Catastrophic 100% PI PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24803 | KS | MIAMI | Silver | Coventry Health and | 61430KS0110006 | Silver Integrated $10 PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24804 | KS | MITCHELL | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24805 | KS | MITCHELL | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24806 | KS | MITCHELL | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePI PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24807 | KS | MITCHELL | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24808 | KS | MITCHELL | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24809 | KS | MITCHELL | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePI PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24810 | KS | MITCHELL | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24811 | KS | MITCHELL | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24812 | KS | MITCHELL | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24813 | KS | MITCHELL | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24814 | KS | MITCHELL | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24815 | KS | MITCHELL | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24816 | KS | MITCHELL | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witt PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24817 | KS | MITCHELL | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24818 | KS | MITCHELL | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus $ PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24819 | KS | MITCHELL | Gold | Blue Cross and Blue | 18558KS0360026 | BlueCare Premier PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24820 | KS | MITCHELL | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24821 | KS | MITCHELL | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus $ PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24822 | KS | MITCHELL | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPI PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24823 | KS | MITCHELL | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPI PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24824 | KS | MITCHELL | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24825 | KS | MITCHELL | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24826 | KS | MITCHELL | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24827 | KS | MITCHELL | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential w/ PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24828 | KS | MITCHELL | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Visit with pe PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24829 | KS | MITCHELL | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24830 | KS | MITCHELL | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24831 | KS | MITCHELL | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24832 | KS | MITCHELL | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | X | | | | |
| 24833 | KS | MITCHELL | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | X | | | | |
| 24834 | KS | MITCHELL | Gold | Coventry Health and | 61430KS0100001 | Gold $0 Copay PPO PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24835 | KS | MITCHELL | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24836 | KS | MITCHELL | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PI PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24837 | KS | MITCHELL | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24838 | KS | MITCHELL | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PI PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24839 | KS | MITCHELL | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24840 | KS | MONTGOMERY | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24841 | KS | MONTGOMERY | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24842 | KS | MONTGOMERY | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePI PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24843 | KS | MONTGOMERY | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24844 | KS | MONTGOMERY | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24845 | KS | MONTGOMERY | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePI PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24846 | KS | MONTGOMERY | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24847 | KS | MONTGOMERY | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24848 | KS | MONTGOMERY | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24849 | KS | MONTGOMERY | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24850 | KS | MONTGOMERY | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24851 | KS | MONTGOMERY | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24852 | KS | MONTGOMERY | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witt PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24853 | KS | MONTGOMERY | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24854 | KS | MONTGOMERY | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus $ PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24855 | KS | MONTGOMERY | Gold | Blue Cross and Blue | 18558KS0360026 | BlueCare Premier PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24856 | KS | MONTGOMERY | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24857 | KS | MONTGOMERY | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus $ PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24858 | KS | MONTGOMERY | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPI PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24859 | KS | MONTGOMERY | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPI PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24860 | KS | MONTGOMERY | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24861 | KS | MONTGOMERY | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24862 | KS | MONTGOMERY | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24863 | KS | MONTGOMERY | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential w/ PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24864 | KS | MONTGOMERY | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Visit with pe PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24865 | KS | MONTGOMERY | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24866 | KS | MONTGOMERY | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24867 | KS | MONTGOMERY | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24868 | KS | MONTGOMERY | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | X | | | | |
| 24869 | KS | MONTGOMERY | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | X | | | | |
| 24870 | KS | MONTGOMERY | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO F PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24871 | KS | MONTGOMERY | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24872 | KS | MONTGOMERY | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PI PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24873 | KS | MONTGOMERY | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24874 | KS | MONTGOMERY | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PI PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24875 | KS | MONTGOMERY | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry www.coventryone.com/ppo http://www.coventryhealthcar www.c1formularyhix.com | | | | | | | | | | |
| 24876 | KS | MORRIS | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24877 | KS | MORRIS | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24878 | KS | MORRIS | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePI PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24879 | KS | MORRIS | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24880 | KS | MORRIS | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24881 | KS | MORRIS | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePI PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24882 | KS | MORRIS | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24883 | KS | MORRIS | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24884 | KS | MORRIS | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |
| 24885 | KS | MORRIS | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24886 | KS | MORRIS | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24887 | KS | MORRIS | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | | | | | | |
| 24888 | KS | MORRIS | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Hea http://www.bcbsks.com/Health http://www.bcbsks.com/Cus | | | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24890 | KS | MORRIS | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24891 | KS | MORRIS | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24892 | KS | MORRIS | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24893 | KS | MORRIS | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24894 | KS | MORRIS | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24895 | KS | MORRIS | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24896 | KS | MORRIS | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24897 | KS | MORRIS | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24898 | KS | MORRIS | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24899 | KS | MORRIS | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24900 | KS | MORRIS | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pa | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24901 | KS | MORRIS | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24902 | KS | MORRIS | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24903 | KS | MORRIS | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24904 | KS | MORRIS | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24905 | KS | MORRIS | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24906 | KS | MORRIS | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24907 | KS | MORRIS | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24908 | KS | MORRIS | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24909 | KS | MORRIS | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24910 | KS | MORRIS | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24911 | KS | MORRIS | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24912 | KS | MORTON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pa | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24913 | KS | MORTON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24914 | KS | MORTON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignatureP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24915 | KS | MORTON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24916 | KS | MORTON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24917 | KS | MORTON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24918 | KS | MORTON | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24919 | KS | MORTON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24920 | KS | MORTON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24921 | KS | MORTON | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24922 | KS | MORTON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24923 | KS | MORTON | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24924 | KS | MORTON | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24925 | KS | MORTON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24926 | KS | MORTON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24927 | KS | MORTON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24928 | KS | MORTON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24929 | KS | MORTON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24930 | KS | MORTON | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24931 | KS | MORTON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24932 | KS | MORTON | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24933 | KS | MORTON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24934 | KS | MORTON | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24935 | KS | MORTON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24936 | KS | MORTON | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pa | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24937 | KS | MORTON | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24938 | KS | MORTON | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24939 | KS | MORTON | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24940 | KS | MORTON | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24941 | KS | MORTON | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24942 | KS | MORTON | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24943 | KS | MORTON | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24944 | KS | MORTON | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24945 | KS | MORTON | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24946 | KS | MORTON | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24947 | KS | MORTON | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24948 | KS | NEMAHA | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pa | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24949 | KS | NEMAHA | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24950 | KS | NEMAHA | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignatureP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24951 | KS | NEMAHA | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24952 | KS | NEMAHA | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24953 | KS | NEMAHA | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24954 | KS | NEMAHA | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24955 | KS | NEMAHA | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24956 | KS | NEMAHA | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24957 | KS | NEMAHA | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24958 | KS | NEMAHA | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24959 | KS | NEMAHA | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24960 | KS | NEMAHA | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24961 | KS | NEMAHA | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24962 | KS | NEMAHA | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24963 | KS | NEMAHA | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24964 | KS | NEMAHA | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24965 | KS | NEMAHA | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24966 | KS | NEMAHA | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24967 | KS | NEMAHA | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24968 | KS | NEMAHA | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24969 | KS | NEMAHA | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24970 | KS | NEMAHA | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24971 | KS | NEMAHA | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24972 | KS | NEMAHA | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pa | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24973 | KS | NEMAHA | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24974 | KS | NEMAHA | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24975 | KS | NEMAHA | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24976 | KS | NEMAHA | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24977 | KS | NEMAHA | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24978 | KS | NEMAHA | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24979 | KS | NEMAHA | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24980 | KS | NEMAHA | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24981 | KS | NEMAHA | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24982 | KS | NEMAHA | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24983 | KS | NEMAHA | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryone.com/ | http://ks.coventryone.com/po | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| 24984 | KS | NEOSHO | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pa | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24985 | KS | NEOSHO | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24986 | KS | NEOSHO | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignatureP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24987 | KS | NEOSHO | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24988 | KS | NEOSHO | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24989 | KS | NEOSHO | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 24990 | KS | NEOSHO | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 24991 | KS | NEOSHO | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/He | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |

Case 1:14-cv-00498-GK   Document 13-2   Filed 05/09/14   Page 247 of 394

| # | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | CS Phone Local | CS Phone Toll Free | CS Phone TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24992 | KS | NEOSHO | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 24993 | KS | NEOSHO | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 24994 | KS | NEOSHO | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 24995 | KS | NEOSHO | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 24996 | KS | NEOSHO | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 24997 | KS | NEOSHO | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 24998 | KS | NEOSHO | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 24999 | KS | NEOSHO | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25000 | KS | NEOSHO | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25001 | KS | NEOSHO | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25002 | KS | NEOSHO | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25003 | KS | NEOSHO | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25004 | KS | NEOSHO | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25005 | KS | NEOSHO | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25006 | KS | NEOSHO | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25007 | KS | NEOSHO | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25008 | KS | NEOSHO | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25009 | KS | NEOSHO | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25010 | KS | NEOSHO | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25011 | KS | NEOSHO | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25012 | KS | NEOSHO | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | OPM | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25013 | KS | NEOSHO | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | OPM | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25014 | KS | NEOSHO | Gold | Coventry Health an | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25015 | KS | NEOSHO | Silver | Coventry Health an | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25016 | KS | NEOSHO | Bronze | Coventry Health an | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25017 | KS | NEOSHO | Bronze | Coventry Health an | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25018 | KS | NEOSHO | Catastrophic | Coventry Health an | 61430KS0100005 | Catastrophic 100% PI | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25019 | KS | NEOSHO | Silver | Coventry Health an | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25020 | KS | NESS | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25021 | KS | NESS | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25022 | KS | NESS | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25023 | KS | NESS | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25024 | KS | NESS | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25025 | KS | NESS | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignatureP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25026 | KS | NESS | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25027 | KS | NESS | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25028 | KS | NESS | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare SignatureP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25029 | KS | NESS | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25030 | KS | NESS | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25031 | KS | NESS | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25032 | KS | NESS | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25033 | KS | NESS | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25034 | KS | NESS | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25035 | KS | NESS | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25036 | KS | NESS | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25037 | KS | NESS | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25038 | KS | NESS | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25039 | KS | NESS | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25040 | KS | NESS | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25041 | KS | NESS | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25042 | KS | NESS | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25043 | KS | NESS | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25044 | KS | NESS | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25045 | KS | NESS | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25046 | KS | NESS | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25047 | KS | NESS | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25048 | KS | NESS | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25049 | KS | NESS | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25050 | KS | NESS | Gold | Coventry Health an | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25051 | KS | NESS | Silver | Coventry Health an | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25052 | KS | NESS | Bronze | Coventry Health an | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25053 | KS | NESS | Bronze | Coventry Health an | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25054 | KS | NESS | Catastrophic | Coventry Health an | 61430KS0100005 | Catastrophic 100% PI | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25055 | KS | NESS | Silver | Coventry Health an | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25056 | KS | NORTON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25057 | KS | NORTON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25058 | KS | NORTON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25059 | KS | NORTON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25060 | KS | NORTON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25061 | KS | NORTON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignatureP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25062 | KS | NORTON | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25063 | KS | NORTON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25064 | KS | NORTON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare SignatureP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25065 | KS | NORTON | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25066 | KS | NORTON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25067 | KS | NORTON | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25068 | KS | NORTON | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25069 | KS | NORTON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25070 | KS | NORTON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25071 | KS | NORTON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25072 | KS | NORTON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25073 | KS | NORTON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25074 | KS | NORTON | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25075 | KS | NORTON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25076 | KS | NORTON | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25077 | KS | NORTON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25078 | KS | NORTON | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25079 | KS | NORTON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25080 | KS | NORTON | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25081 | KS | NORTON | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25082 | KS | NORTON | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | |
| 25083 | KS | NORTON | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25084 | KS | NORTON | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25085 | KS | NORTON | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25086 | KS | NORTON | Gold | Coventry Health an | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25087 | KS | NORTON | Silver | Coventry Health an | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25088 | KS | NORTON | Bronze | Coventry Health an | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25089 | KS | NORTON | Bronze | Coventry Health an | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25090 | KS | NORTON | Catastrophic | Coventry Health an | 61430KS0100005 | Catastrophic 100% PI | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25091 | KS | NORTON | Silver | Coventry Health an | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | |
| 25092 | KS | OSAGE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |
| 25093 | KS | OSAGE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsk | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | X |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | OSAGE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSAGE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSAGE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSAGE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSAGE | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSAGE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSAGE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSAGE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSAGE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSAGE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSAGE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSAGE | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSAGE | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSAGE | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSAGE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSAGE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSAGE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSAGE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSAGE | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PI | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSAGE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSAGE | Gold | Coventry Health Care | 65598KS0070001 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSAGE | Silver | Coventry Health Care | 65598KS0070002 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSAGE | Bronze | Coventry Health Care | 65598KS0070003 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSAGE | Bronze | Coventry Health Care | 65598KS0070004 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSAGE | Catastro | Coventry Health Care | 65598KS0070005 | Catastrophic 100% P( | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSAGE | Silver | Coventry Health Care | 65598KS0070006 | Silver Integrated $10 | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSBORNE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSBORNE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSBORNE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSBORNE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSBORNE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSBORNE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSBORNE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSBORNE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSBORNE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSBORNE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSBORNE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSBORNE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSBORNE | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OSBORNE | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OSBORNE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSBORNE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSBORNE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSBORNE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSBORNE | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PI | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OSBORNE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | OTTAWA | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OTTAWA | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OTTAWA | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OTTAWA | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OTTAWA | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OTTAWA | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OTTAWA | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OTTAWA | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OTTAWA | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OTTAWA | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OTTAWA | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OTTAWA | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OTTAWA | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OTTAWA | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OTTAWA | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OTTAWA | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OTTAWA | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OTTAWA | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OTTAWA | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OTTAWA | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OTTAWA | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OTTAWA | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OTTAWA | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OTTAWA | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | OTTAWA | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | OTTAWA | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25196 | KS | OTTAWA | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25197 | KS | OTTAWA | Gold | Blue Cross and Blue | 18558KS0360042 | BlueCare Gold with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25198 | KS | OTTAWA | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25199 | KS | OTTAWA | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25200 | KS | OTTAWA | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25201 | KS | OTTAWA | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25202 | KS | OTTAWA | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25203 | KS | OTTAWA | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25204 | KS | OTTAWA | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25205 | KS | OTTAWA | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25206 | KS | PAWNEE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25207 | KS | PAWNEE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25208 | KS | PAWNEE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignatureR | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25209 | KS | PAWNEE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25210 | KS | PAWNEE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25211 | KS | PAWNEE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignatureR | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25212 | KS | PAWNEE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25213 | KS | PAWNEE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25214 | KS | PAWNEE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25215 | KS | PAWNEE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25216 | KS | PAWNEE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25217 | KS | PAWNEE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25218 | KS | PAWNEE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25219 | KS | PAWNEE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25220 | KS | PAWNEE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25221 | KS | PAWNEE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25222 | KS | PAWNEE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25223 | KS | PAWNEE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25224 | KS | PAWNEE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25225 | KS | PAWNEE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25226 | KS | PAWNEE | Silver | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25227 | KS | PAWNEE | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25228 | KS | PAWNEE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25229 | KS | PAWNEE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25230 | KS | PAWNEE | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25231 | KS | PAWNEE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25232 | KS | PAWNEE | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25233 | KS | PAWNEE | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25234 | KS | PAWNEE | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | OPM | 1-785-291-4186 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25235 | KS | PAWNEE | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | OPM | 1-785-291-4186 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25236 | KS | PAWNEE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25237 | KS | PAWNEE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25238 | KS | PAWNEE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25239 | KS | PAWNEE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25240 | KS | PAWNEE | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25241 | KS | PAWNEE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25242 | KS | PHILLIPS | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25243 | KS | PHILLIPS | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25244 | KS | PHILLIPS | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignatureR | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25245 | KS | PHILLIPS | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25246 | KS | PHILLIPS | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25247 | KS | PHILLIPS | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignatureR | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25248 | KS | PHILLIPS | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25249 | KS | PHILLIPS | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25250 | KS | PHILLIPS | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25251 | KS | PHILLIPS | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25252 | KS | PHILLIPS | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25253 | KS | PHILLIPS | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25254 | KS | PHILLIPS | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25255 | KS | PHILLIPS | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25256 | KS | PHILLIPS | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25257 | KS | PHILLIPS | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25258 | KS | PHILLIPS | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25259 | KS | PHILLIPS | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25260 | KS | PHILLIPS | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25261 | KS | PHILLIPS | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25262 | KS | PHILLIPS | Silver | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25263 | KS | PHILLIPS | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25264 | KS | PHILLIPS | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25265 | KS | PHILLIPS | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25266 | KS | PHILLIPS | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25267 | KS | PHILLIPS | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25268 | KS | PHILLIPS | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25269 | KS | PHILLIPS | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25270 | KS | PHILLIPS | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | OPM | 1-785-291-4186 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25271 | KS | PHILLIPS | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | OPM | 1-785-291-4186 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25272 | KS | PHILLIPS | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25273 | KS | PHILLIPS | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25274 | KS | PHILLIPS | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25275 | KS | PHILLIPS | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25276 | KS | PHILLIPS | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25277 | KS | PHILLIPS | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry/ | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularhix.com | | | | | | | |
| 25278 | KS | POTTAWATOMIE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25279 | KS | POTTAWATOMIE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25280 | KS | POTTAWATOMIE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignatureR | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25281 | KS | POTTAWATOMIE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25282 | KS | POTTAWATOMIE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25283 | KS | POTTAWATOMIE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignatureR | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25284 | KS | POTTAWATOMIE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25285 | KS | POTTAWATOMIE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25286 | KS | POTTAWATOMIE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25287 | KS | POTTAWATOMIE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25288 | KS | POTTAWATOMIE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25289 | KS | POTTAWATOMIE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25290 | KS | POTTAWATOMIE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25291 | KS | POTTAWATOMIE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25292 | KS | POTTAWATOMIE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25293 | KS | POTTAWATOMIE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25294 | KS | POTTAWATOMIE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25295 | KS | POTTAWATOMIE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | | | | | | |
| 25296 | KS | POTTAWATOMIE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |
| 25297 | KS | POTTAWATOMIE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | http://www.bcbsks.com/Cus | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | POTTAWATOMIE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | POTTAWATOMIE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | POTTAWATOMIE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | POTTAWATOMIE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | POTTAWATOMIE | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital w/ pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | POTTAWATOMIE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | POTTAWATOMIE | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | POTTAWATOMIE | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | POTTAWATOMIE | Gold | Blue Cross and Blue | 18558KS0360027 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | POTTAWATOMIE | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | POTTAWATOMIE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | POTTAWATOMIE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | POTTAWATOMIE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | POTTAWATOMIE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | POTTAWATOMIE | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | POTTAWATOMIE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | PRATT | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite w/ pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Gold | Blue Cross and Blue | 18558KS0360013 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Silver | Blue Cross and Blue | 18558KS0360016 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus $ | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus $ | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlt | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlt | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital w/ pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | PRATT | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | PRATT | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | PRATT | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | PRATT | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | PRATT | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | PRATT | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | PRATT | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | RAWLINS | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite w/ pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RAWLINS | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RAWLINS | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RAWLINS | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Silver | Blue Cross and Blue | 18558KS0360016 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RAWLINS | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RAWLINS | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RAWLINS | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RAWLINS | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus $ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RAWLINS | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlt | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlt | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RAWLINS | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RAWLINS | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital w/ pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RAWLINS | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RAWLINS | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RAWLINS | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RAWLINS | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | RAWLINS | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | RAWLINS | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | RAWLINS | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | RAWLINS | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | RAWLINS | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| KS | RENO | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite w/ pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RENO | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RENO | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RENO | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RENO | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RENO | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RENO | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RENO | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RENO | Gold | Blue Cross and Blue | 18558KS0360013 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RENO | Silver | Blue Cross and Blue | 18558KS0360016 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RENO | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RENO | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RENO | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Cus | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25400 | KS | RENO | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25401 | KS | RENO | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25402 | KS | RENO | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25403 | KS | RENO | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25404 | KS | RENO | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25405 | KS | RENO | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25406 | KS | RENO | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25407 | KS | RENO | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25408 | KS | RENO | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25409 | KS | RENO | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25410 | KS | RENO | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25411 | KS | RENO | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25412 | KS | RENO | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25413 | KS | RENO | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25414 | KS | RENO | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25415 | KS | RENO | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25416 | KS | RENO | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25417 | KS | RENO | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25418 | KS | RENO | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PI | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25419 | KS | RENO | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25420 | KS | RENO | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25421 | KS | RENO | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25422 | KS | RENO | Gold | Coventry Health Can | 65598KS0080001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25423 | KS | RENO | Silver | Coventry Health Can | 65598KS0080002 | Silver $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25424 | KS | RENO | Bronze | Coventry Health Can | 65598KS0080003 | Bronze $10 Copay PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25425 | KS | RENO | Bronze | Coventry Health Can | 65598KS0080004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25426 | KS | RENO | Catastro | Coventry Health Can | 65598KS0080005 | Catastrophic 100% PC | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25427 | KS | RENO | Silver | Coventry Health Can | 65598KS0080006 | Silver Integrated $10 | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25428 | KS | REPUBLIC | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25429 | KS | REPUBLIC | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25430 | KS | REPUBLIC | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25431 | KS | REPUBLIC | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25432 | KS | REPUBLIC | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25433 | KS | REPUBLIC | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25434 | KS | REPUBLIC | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25435 | KS | REPUBLIC | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25436 | KS | REPUBLIC | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25437 | KS | REPUBLIC | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25438 | KS | REPUBLIC | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25439 | KS | REPUBLIC | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25440 | KS | REPUBLIC | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25441 | KS | REPUBLIC | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25442 | KS | REPUBLIC | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25443 | KS | REPUBLIC | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25444 | KS | REPUBLIC | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25445 | KS | REPUBLIC | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25446 | KS | REPUBLIC | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25447 | KS | REPUBLIC | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25448 | KS | REPUBLIC | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25449 | KS | REPUBLIC | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25450 | KS | REPUBLIC | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25451 | KS | REPUBLIC | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25452 | KS | REPUBLIC | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25453 | KS | REPUBLIC | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25454 | KS | REPUBLIC | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25455 | KS | REPUBLIC | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25456 | KS | REPUBLIC | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25457 | KS | REPUBLIC | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25458 | KS | REPUBLIC | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25459 | KS | REPUBLIC | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25460 | KS | REPUBLIC | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PI | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25461 | KS | REPUBLIC | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25462 | KS | REPUBLIC | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25463 | KS | REPUBLIC | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25464 | KS | RICE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25465 | KS | RICE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25466 | KS | RICE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25467 | KS | RICE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25468 | KS | RICE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25469 | KS | RICE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25470 | KS | RICE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25471 | KS | RICE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25472 | KS | RICE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25473 | KS | RICE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25474 | KS | RICE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25475 | KS | RICE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25476 | KS | RICE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25477 | KS | RICE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25478 | KS | RICE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25479 | KS | RICE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25480 | KS | RICE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25481 | KS | RICE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25482 | KS | RICE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25483 | KS | RICE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25484 | KS | RICE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25485 | KS | RICE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25486 | KS | RICE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25487 | KS | RICE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25488 | KS | RICE | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25489 | KS | RICE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25490 | KS | RICE | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25491 | KS | RICE | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| 25492 | KS | RICE | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25493 | KS | RICE | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25494 | KS | RICE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO E | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25495 | KS | RICE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25496 | KS | RICE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PI | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25497 | KS | RICE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25498 | KS | RICE | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25499 | KS | RICE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25500 | KS | RILEY | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| 25501 | KS | RILEY | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | RILEY | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RILEY | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RILEY | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RILEY | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RILEY | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus s | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RILEY | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RILEY | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare Plus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RILEY | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RILEY | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RILEY | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RILEY | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RILEY | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RILEY | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RILEY | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | OPM | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RILEY | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | RILEY | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | RILEY | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | RILEY | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | RILEY | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | RILEY | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | ROOKS | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare Plus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | ROOKS | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | ROOKS | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | ROOKS | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | ROOKS | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | ROOKS | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | ROOKS | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PI | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | ROOKS | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | RUSH | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare Plus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| KS | RUSH | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | RUSH | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | RUSH | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25604 | KS | RUSH | Bronze | Coventry Health and Life | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25605 | KS | RUSH | Bronze | Coventry Health and Life | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25606 | KS | RUSH | Catastro | Coventry Health and Life | 61430KS0100005 | Catastrophic 100% PI | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25607 | KS | RUSH | Silver | Coventry Health and Life | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25608 | KS | RUSSELL | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25609 | KS | RUSSELL | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25610 | KS | RUSSELL | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePI | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25611 | KS | RUSSELL | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25612 | KS | RUSSELL | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25613 | KS | RUSSELL | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePI | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25614 | KS | RUSSELL | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25615 | KS | RUSSELL | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25616 | KS | RUSSELL | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25617 | KS | RUSSELL | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25618 | KS | RUSSELL | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25619 | KS | RUSSELL | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25620 | KS | RUSSELL | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25621 | KS | RUSSELL | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25622 | KS | RUSSELL | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25623 | KS | RUSSELL | Gold | Blue Cross and Blue | 18558KS0360024 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25624 | KS | RUSSELL | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25625 | KS | RUSSELL | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25626 | KS | RUSSELL | Bronze | Blue Cross and Blue | 18558KS0360029 | BlueCare EssentialPlu | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25627 | KS | RUSSELL | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25628 | KS | RUSSELL | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25629 | KS | RUSSELL | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25630 | KS | RUSSELL | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25631 | KS | RUSSELL | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25632 | KS | RUSSELL | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25633 | KS | RUSSELL | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25634 | KS | RUSSELL | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25635 | KS | RUSSELL | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25636 | KS | RUSSELL | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25637 | KS | RUSSELL | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25638 | KS | RUSSELL | Gold | Coventry Health and Life | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25639 | KS | RUSSELL | Silver | Coventry Health and Life | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25640 | KS | RUSSELL | Bronze | Coventry Health and Life | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25641 | KS | RUSSELL | Bronze | Coventry Health and Life | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25642 | KS | RUSSELL | Catastro | Coventry Health and Life | 61430KS0100005 | Catastrophic 100% PI | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25643 | KS | RUSSELL | Silver | Coventry Health and Life | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25644 | KS | RUSSELL | Gold | Coventry Health Care of | 65898KS0070001 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25645 | KS | RUSSELL | Silver | Coventry Health Care of | 65898KS0070002 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25646 | KS | RUSSELL | Bronze | Coventry Health Care of | 65898KS0070003 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25647 | KS | RUSSELL | Bronze | Coventry Health Care of | 65898KS0070004 | Bronze Deductible On | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25648 | KS | RUSSELL | Catastro | Coventry Health Care of | 65898KS0070005 | Catastrophic 100% PC | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25649 | KS | RUSSELL | Silver | Coventry Health Care of | 65898KS0070006 | Silver Integrated $10 | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25650 | KS | SALINE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pr | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25651 | KS | SALINE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25652 | KS | SALINE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25653 | KS | SALINE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25654 | KS | SALINE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25655 | KS | SALINE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25656 | KS | SALINE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25657 | KS | SALINE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25658 | KS | SALINE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25659 | KS | SALINE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25660 | KS | SALINE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25661 | KS | SALINE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25662 | KS | SALINE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25663 | KS | SALINE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25664 | KS | SALINE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25665 | KS | SALINE | Gold | Blue Cross and Blue | 18558KS0360024 | BlueCare Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25666 | KS | SALINE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25667 | KS | SALINE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25668 | KS | SALINE | Bronze | Blue Cross and Blue | 18558KS0360029 | BlueCare EssentialPlu | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25669 | KS | SALINE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25670 | KS | SALINE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25671 | KS | SALINE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25672 | KS | SALINE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25673 | KS | SALINE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25674 | KS | SALINE | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25675 | KS | SALINE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25676 | KS | SALINE | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25677 | KS | SALINE | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25678 | KS | SALINE | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25679 | KS | SALINE | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25680 | KS | SALINE | Gold | Coventry Health and Life | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25681 | KS | SALINE | Silver | Coventry Health and Life | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25682 | KS | SALINE | Bronze | Coventry Health and Life | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25683 | KS | SALINE | Bronze | Coventry Health and Life | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25684 | KS | SALINE | Catastro | Coventry Health and Life | 61430KS0100005 | Catastrophic 100% PI | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25685 | KS | SALINE | Silver | Coventry Health and Life | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25686 | KS | SALINE | Gold | Coventry Health Care of | 65898KS0070001 | Gold $5 Copay POS | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25687 | KS | SALINE | Silver | Coventry Health Care of | 65898KS0070002 | Silver $10 Copay PO | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25688 | KS | SALINE | Bronze | Coventry Health Care of | 65898KS0070003 | Bronze $10 Copay PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25689 | KS | SALINE | Bronze | Coventry Health Care of | 65898KS0070004 | Bronze Deductible On | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25690 | KS | SALINE | Catastro | Coventry Health Care of | 65898KS0070005 | Catastrophic 100% PC | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25691 | KS | SALINE | Silver | Coventry Health Care of | 65898KS0070006 | Silver Integrated $10 | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.co | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 25692 | KS | SCOTT | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25693 | KS | SCOTT | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25694 | KS | SCOTT | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePI | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25695 | KS | SCOTT | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25696 | KS | SCOTT | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25697 | KS | SCOTT | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePI | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25698 | KS | SCOTT | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25699 | KS | SCOTT | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25700 | KS | SCOTT | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |
| 25701 | KS | SCOTT | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25702 | KS | SCOTT | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25703 | KS | SCOTT | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | | | | | | |
| 25704 | KS | SCOTT | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Healt | http://www.bcbsks.com/Cus | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | SCOTT | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SCOTT | Gold | Blue Cross and Blue | 18558KS0360026 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SCOTT | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SCOTT | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SCOTT | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SCOTT | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SCOTT | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SCOTT | Silver | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SCOTT | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SCOTT | Silver | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with p | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | X | | | | | |
| KS | SCOTT | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SCOTT | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SCOTT | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SCOTT | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SCOTT | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SCOTT | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SCOTT | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SCOTT | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SCOTT | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SCOTT | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SCOTT | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEDGWICK | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEDGWICK | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEDGWICK | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEDGWICK | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Gold | Blue Cross and Blue | 18558KS0360015 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEDGWICK | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEDGWICK | Silver | Blue Cross and Blue | 18558KS0360019 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEDGWICK | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEDGWICK | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEDGWICK | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEDGWICK | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEDGWICK | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Silver | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEDGWICK | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with p | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEDGWICK | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEDGWICK | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEDGWICK | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEDGWICK | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEDGWICK | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEDGWICK | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEDGWICK | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEDGWICK | Gold | Coventry Health Care | 85088KS0080002 | Gold $5 Copay POS V | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEDGWICK | Silver | Coventry Health Care | 85088KS0080005 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEDGWICK | Bronze | Coventry Health Care | 85088KS0080003 | Bronze $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEDGWICK | Bronze | Coventry Health Care | 85088KS0080004 | Bronze Deductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEDGWICK | Catastro | Coventry Health Care | 85088KS0080006 | Catastrophic 100% PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEDGWICK | Silver | Coventry Health Care | 85088KS0080006 | Silver Integrated $10 PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEWARD | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEWARD | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEWARD | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEWARD | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Gold | Blue Cross and Blue | 18558KS0360015 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEWARD | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEWARD | Silver | Blue Cross and Blue | 18558KS0360019 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEWARD | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEWARD | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEWARD | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEWARD | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEWARD | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Silver | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEWARD | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with p | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SEWARD | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SEWARD | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEWARD | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEWARD | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEWARD | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEWARD | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SEWARD | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | SHAWNEE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | SHAWNEE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature wi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHAWNEE | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHAWNEE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHAWNEE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHAWNEE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHAWNEE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On| | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHAWNEE | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% Pl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHAWNEE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHAWNEE | Gold | Coventry Health Care | 65599KS0070001 | Gold $5 Copay POS X | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHAWNEE | Silver | Coventry Health Care | 65599KS0070002 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHAWNEE | Bronze | Coventry Health Care | 65599KS0070003 | Bronze $10 Copay P( | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHAWNEE | Bronze | Coventry Health Care | 65599KS0070004 | Bronze Deductible On | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHAWNEE | Catastro | Coventry Health Care | 65599KS0070005 | Catastrophic 100% P( | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHAWNEE | Silver | Coventry Health Care | 65599KS0070006 | Silver Integrated $10 | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHERIDAN | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERIDAN | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERIDAN | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHERIDAN | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHERIDAN | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHERIDAN | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On| | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHERIDAN | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% Pl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHERIDAN | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventryc | www.coventryone.com/pol | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| KS | SHERMAN | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier witl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com/Heal | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | SHERMAN | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SHERMAN | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SHERMAN | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | SHERMAN | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | SHERMAN | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | SHERMAN | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | SHERMAN | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | SHERMAN | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | SMITH | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Bronze | Blue Cross and Blue | 18558KS0360020 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential Se | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | SMITH | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | OPM | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | SMITH | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | SMITH | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | SMITH | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | SMITH | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | SMITH | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | SMITH | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | STAFFORD | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Bronze | Blue Cross and Blue | 18558KS0360032 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STAFFORD | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STAFFORD | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | STAFFORD | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | STAFFORD | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | STAFFORD | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | STAFFORD | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | STAFFORD | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ct.formularyhix.com | | | | | | | |
| KS | STANTON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STANTON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STANTON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STANTON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STANTON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STANTON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STANTON | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STANTON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STANTON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STANTON | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STANTON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STANTON | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STANTON | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STANTON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STANTON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | STANTON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STANTON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STANTON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | STANTON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/He | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26012 | KS | STANTON | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26013 | KS | STANTON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26014 | KS | STANTON | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26015 | KS | STANTON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26016 | KS | STANTON | Catastrophic | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26017 | KS | STANTON | Catastrophic | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26018 | KS | STANTON | Catastrophic | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26019 | KS | STANTON | Catastrophic | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26020 | KS | STANTON | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26021 | KS | STANTON | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26022 | KS | STANTON | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO P | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | X | | | | | |
| 26023 | KS | STANTON | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26024 | KS | STANTON | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26025 | KS | STANTON | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26026 | KS | STANTON | Catastrophic | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26027 | KS | STANTON | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26028 | KS | STEVENS | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26029 | KS | STEVENS | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26030 | KS | STEVENS | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26031 | KS | STEVENS | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26032 | KS | STEVENS | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26033 | KS | STEVENS | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26034 | KS | STEVENS | Gold | Blue Cross and Blue | 18558KS0360011 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26035 | KS | STEVENS | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26036 | KS | STEVENS | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26037 | KS | STEVENS | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26038 | KS | STEVENS | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26039 | KS | STEVENS | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26040 | KS | STEVENS | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26041 | KS | STEVENS | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26042 | KS | STEVENS | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26043 | KS | STEVENS | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26044 | KS | STEVENS | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26045 | KS | STEVENS | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26046 | KS | STEVENS | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26047 | KS | STEVENS | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26048 | KS | STEVENS | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26049 | KS | STEVENS | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26050 | KS | STEVENS | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26051 | KS | STEVENS | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26052 | KS | STEVENS | Catastrophic | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26053 | KS | STEVENS | Catastrophic | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26054 | KS | STEVENS | Catastrophic | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26055 | KS | STEVENS | Catastrophic | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26056 | KS | STEVENS | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26057 | KS | STEVENS | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26058 | KS | STEVENS | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO P | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | X | | | | | |
| 26059 | KS | STEVENS | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26060 | KS | STEVENS | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26061 | KS | STEVENS | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26062 | KS | STEVENS | Catastrophic | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26063 | KS | STEVENS | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26064 | KS | SUMNER | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26065 | KS | SUMNER | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26066 | KS | SUMNER | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26067 | KS | SUMNER | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26068 | KS | SUMNER | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26069 | KS | SUMNER | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26070 | KS | SUMNER | Gold | Blue Cross and Blue | 18558KS0360011 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26071 | KS | SUMNER | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26072 | KS | SUMNER | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26073 | KS | SUMNER | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26074 | KS | SUMNER | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26075 | KS | SUMNER | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26076 | KS | SUMNER | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26077 | KS | SUMNER | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26078 | KS | SUMNER | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26079 | KS | SUMNER | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26080 | KS | SUMNER | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26081 | KS | SUMNER | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26082 | KS | SUMNER | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26083 | KS | SUMNER | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26084 | KS | SUMNER | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w/ | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26085 | KS | SUMNER | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26086 | KS | SUMNER | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26087 | KS | SUMNER | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Se | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26088 | KS | SUMNER | Catastrophic | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26089 | KS | SUMNER | Catastrophic | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26090 | KS | SUMNER | Catastrophic | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26091 | KS | SUMNER | Catastrophic | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26092 | KS | SUMNER | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26093 | KS | SUMNER | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26094 | KS | SUMNER | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO P | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | X | | | | | |
| 26095 | KS | SUMNER | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26096 | KS | SUMNER | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26097 | KS | SUMNER | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible On | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26098 | KS | SUMNER | Catastrophic | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26099 | KS | SUMNER | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26100 | KS | SUMNER | Gold | Coventry Health Care | 65589KS0000001 | Gold $5 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26101 | KS | SUMNER | Silver | Coventry Health Care | 65589KS0000002 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26102 | KS | SUMNER | Bronze | Coventry Health Care | 65589KS0000003 | Bronze $10 Copay PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26103 | KS | SUMNER | Bronze | Coventry Health Care | 65589KS0000004 | BronzeDeductible On | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26104 | KS | SUMNER | Catastrophic | Coventry Health Care | 65589KS0000005 | Catastrophic 100% PO | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26105 | KS | SUMNER | Silver | Coventry Health Care | 65589KS0000006 | Silver Integrated $10 P | POS | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pos | http://www.coventryhealth | www.cfformularyhix.com | | | | | | | |
| 26106 | KS | THOMAS | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26107 | KS | THOMAS | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26108 | KS | THOMAS | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26109 | KS | THOMAS | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26110 | KS | THOMAS | Gold | Blue Cross and Blue | 18558KS0360011 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26111 | KS | THOMAS | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | | | | | | |
| 26112 | KS | THOMAS | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |
| 26113 | KS | THOMAS | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Hea | http://www.bcbsks.com/Cus | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | THOMAS | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | THOMAS | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | THOMAS | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | THOMAS | Silver | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier w/I PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | THOMAS | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier w/I PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | THOMAS | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | THOMAS | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | THOMAS | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier  PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | THOMAS | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus  PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | THOMAS | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus  PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | THOMAS | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | THOMAS | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | THOMAS | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wI PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | THOMAS | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sv PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | THOMAS | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential  PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | THOMAS | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sv PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | THOMAS | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | THOMAS | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select v PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | THOMAS | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital     PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | THOMAS | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select v PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | THOMAS | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | THOMAS | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | THOMAS | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO 0 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | THOMAS | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | THOMAS | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | THOMAS | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible OnlPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | THOMAS | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | THOMAS | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | TREGO | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite    PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | TREGO | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe   PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | TREGO | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | TREGO | Gold | Blue Cross and Blue | 18558KS0360011 | BlueCare PremierPlus PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | TREGO | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | TREGO | Silver | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier w/I PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier w/I PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier  PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | TREGO | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus  PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | TREGO | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus  PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | TREGO | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | TREGO | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wI PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sv PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential  PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | TREGO | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sv PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | TREGO | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select v PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital     PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | TREGO | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select v PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | TREGO | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | TREGO | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO 0 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | TREGO | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | TREGO | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | TREGO | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible OnlPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | TREGO | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | TREGO | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | WABAUNSEE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite    PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | WABAUNSEE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe   PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | WABAUNSEE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | WABAUNSEE | Gold | Blue Cross and Blue | 18558KS0360011 | BlueCare PremierPlus PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | WABAUNSEE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | WABAUNSEE | Silver | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier w/I PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier w/I PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus v PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier  PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | WABAUNSEE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus  PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | WABAUNSEE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus  PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | WABAUNSEE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPlu PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | WABAUNSEE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wI PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sv PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential  PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | WABAUNSEE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sv PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | WABAUNSEE | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select v PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital     PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | WABAUNSEE | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | | | | | | |
| KS | WABAUNSEE | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WABAUNSEE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO 0 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | WABAUNSEE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | WABAUNSEE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | WABAUNSEE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible OnlPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | WABAUNSEE | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | WABAUNSEE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| KS | WALLACE | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |
| KS | WALLACE | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks.com | http://www.bcbsks.com/Health | http://www.bcbsks.com/Health | http://www.bcbsks.com/Cus | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | WALLACE | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Gold | Blue Cross and Blue | 18558KS0360011 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Silver | Blue Cross and Blue | 18558KS0360018 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Catastro | Blue Cross and Blue | 18558KS0360040 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WALLACE | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WALLACE | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |
| KS | WALLACE | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |
| KS | WALLACE | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |
| KS | WALLACE | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |
| KS | WALLACE | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |
| KS | WALLACE | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |
| KS | WASHINGTON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WASHINGTON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WASHINGTON | Gold | Blue Cross and Blue | 18558KS0360009 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WASHINGTON | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WASHINGTON | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus w | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WASHINGTON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WASHINGTON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WASHINGTON | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WASHINGTON | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WASHINGTON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WASHINGTON | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Catastro | Blue Cross and Blue | 18558KS0360040 | BlueCare Vital | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WASHINGTON | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WASHINGTON | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WASHINGTON | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |
| KS | WASHINGTON | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |
| KS | WASHINGTON | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PF | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |
| KS | WASHINGTON | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |
| KS | WASHINGTON | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PF | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |
| KS | WASHINGTON | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |
| KS | WICHITA | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Gold | Blue Cross and Blue | 18558KS0360011 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Gold | Blue Cross and Blue | 18558KS0360016 | BlueCare PremierPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Silver | Blue Cross and Blue | 18558KS0360017 | BlueCare Signature | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Gold | Blue Cross and Blue | 18558KS0360019 | BlueCare Premier wit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Silver | Blue Cross and Blue | 18558KS0360022 | BlueCare SaverPlus w | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Bronze | Blue Cross and Blue | 18558KS0360028 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential wi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential Sa | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential Sa | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Catastro | Blue Cross and Blue | 18558KS0360039 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Catastro | Blue Cross and Blue | 18558KS0360040 | BlueCare Vital | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  |  |  |  |  |  |  |
| KS | WICHITA | Gold | Blue Cross and Blue | 18558KS0380001 | Blue Cross and Blue S | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Silver | Blue Cross and Blue | 18558KS0380002 | Blue Cross and Blue S | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | http://www.bcbsks http://www.bcbsks.com/Heal | http://www.bcbsks.com | http://www.bcbsks.com/Cus |  | X |  |  |  |  |  |
| KS | WICHITA | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |
| KS | WICHITA | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PPC | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 |  | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.ctformularyhix.com |  |  |  |  |  |  |  |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KS | WICHITA | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WICHITA | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WICHITA | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WICHITA | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WILSON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | X |
| KS | WILSON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | X |
| KS | WILSON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | X |
| KS | WILSON | Gold | Blue Cross and Blue | 18558KS0360018 | BlueCare PremierPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WILSON | Silver | Blue Cross and Blue | 18558KS0360019 | BlueCare Signature | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WILSON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WILSON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WILSON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WILSON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential w | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential 5x | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WILSON | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Catastro | Blue Cross and Blue | 18558KS0360040 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WILSON | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WILSON | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WILSON | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | X | | | | | | | |
| KS | WILSON | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | | | |
| KS | WILSON | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WILSON | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WILSON | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WILSON | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WILSON | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WILSON | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WOODSON | Platinum | Blue Cross and Blue | 18558KS0360001 | BlueCare Elite with pe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WOODSON | Gold | Blue Cross and Blue | 18558KS0360002 | BlueCare Deluxe with | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WOODSON | Silver | Blue Cross and Blue | 18558KS0360003 | BlueCare SignaturePl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WOODSON | Platinum | Blue Cross and Blue | 18558KS0360007 | BlueCare Elite | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WOODSON | Gold | Blue Cross and Blue | 18558KS0360008 | BlueCare Deluxe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WOODSON | Silver | Blue Cross and Blue | 18558KS0360009 | BlueCare SignaturePl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WOODSON | Gold | Blue Cross and Blue | 18558KS0360010 | BlueCare PremierPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WOODSON | Silver | Blue Cross and Blue | 18558KS0360012 | BlueCare Signature w | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WOODSON | Silver | Blue Cross and Blue | 18558KS0360013 | BlueCare Signature S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WOODSON | Gold | Blue Cross and Blue | 18558KS0360018 | BlueCare PremierPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WOODSON | Silver | Blue Cross and Blue | 18558KS0360019 | BlueCare Signature | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WOODSON | Silver | Blue Cross and Blue | 18558KS0360021 | BlueCare SaverPlus w | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WOODSON | Silver | Blue Cross and Blue | 18558KS0360023 | BlueCare SaverPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WOODSON | Gold | Blue Cross and Blue | 18558KS0360025 | BlueCare Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WOODSON | Silver | Blue Cross and Blue | 18558KS0360026 | BlueCare SaverPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WOODSON | Silver | Blue Cross and Blue | 18558KS0360027 | BlueCare SaverPlus | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WOODSON | Bronze | Blue Cross and Blue | 18558KS0360030 | BlueCare EssentialPlu | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WOODSON | Bronze | Blue Cross and Blue | 18558KS0360031 | BlueCare Essential w | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WOODSON | Bronze | Blue Cross and Blue | 18558KS0360033 | BlueCare Essential w | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WOODSON | Bronze | Blue Cross and Blue | 18558KS0360035 | BlueCare Essential | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WOODSON | Bronze | Blue Cross and Blue | 18558KS0360036 | BlueCare Essential 5x | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WOODSON | Catastro | Blue Cross and Blue | 18558KS0360037 | BlueCare Vital with pe | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WOODSON | Catastro | Blue Cross and Blue | 18558KS0360040 | BlueCare Vital Select | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | X | | | | | |
| KS | WOODSON | Catastro | Blue Cross and Blue | 18558KS0360041 | BlueCare Vital | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WOODSON | Catastro | Blue Cross and Blue | 18558KS0360042 | BlueCare Vital Select | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | |
| KS | WOODSON | Gold | Blue Cross and Blue | 18558KS0360001 | Blue Cross and Blue S | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | X | | | | | | | |
| KS | WOODSON | Silver | Blue Cross and Blue | 18558KS0360002 | Blue Cross and Blue S | OPM | 1-785-291-4186 | 1-800-392-7366 | 1-800-430-1270 | | | | | | | | | | | | | | |
| KS | WOODSON | Gold | Coventry Health and | 61430KS0100001 | Gold $5 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WOODSON | Silver | Coventry Health and | 61430KS0100002 | Silver $10 Copay PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WOODSON | Bronze | Coventry Health and | 61430KS0100003 | Bronze $10 Copay PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WOODSON | Bronze | Coventry Health and | 61430KS0100004 | BronzeDeductible Onl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WOODSON | Catastro | Coventry Health and | 61430KS0100005 | Catastrophic 100% PP | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WOODSON | Silver | Coventry Health and | 61430KS0100006 | Silver Integrated $10 | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| KS | WYANDOTTE | Gold | Blue Cross and Blue | 94248KS0140001 | Blue & U First PCB Gi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-800-800-4478 | M | | | | | | | | | | | |
| KS | WYANDOTTE | Gold | Blue Cross and Blue | 94248KS0140002 | Blue & U First PCB Si | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| KS | WYANDOTTE | Silver | Blue Cross and Blue | 94248KS0140004 | Blue & U First PCB B | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| KS | WYANDOTTE | Silver | Blue Cross and Blue | 94248KS0140005 | Blue & U First Select | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| KS | WYANDOTTE | Silver | Blue Cross and Blue | 94248KS0140006 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| KS | WYANDOTTE | Gold | Blue Cross and Blue | 94248KS0140007 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| KS | WYANDOTTE | Silver | Blue Cross and Blue | 94248KS0140008 | Blue & U Classic PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| KS | WYANDOTTE | Silver | Blue Cross and Blue | 94248KS0140009 | Blue & U Classic Sele | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| KS | WYANDOTTE | Silver | Blue Cross and Blue | 94248KS0140010 | Blue & U Saver PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| LA | ACADIA | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | ACADIA | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | ACADIA | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | ACADIA | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | ACADIA | Catastro | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | ACADIA | Platinum | Louisiana Health Co | 67202LA0020011 | LAHC Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | ACADIA | Gold | Louisiana Health Co | 67202LA0020013 | LAHC Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | ACADIA | Silver | Louisiana Health Co | 67202LA0020014 | LAHC Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | ACADIA | Bronze | Louisiana Health Co | 67202LA0020015 | LAHC Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26420 | LA | ACADIA | Catastro | Louisiana Health Coo | 67202LA0020015 | LAHC Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26421 | LA | ACADIA | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| 26422 | LA | ACADIA | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| 26423 | LA | ACADIA | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| 26424 | LA | ACADIA | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| 26425 | LA | ACADIA | Gold | Blue Cross Blue Shi | 9717BLA0330001 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26426 | LA | ACADIA | Silver | Blue Cross Blue Shi | 9717BLA0330002 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26427 | LA | ACADIA | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26428 | LA | ACADIA | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26429 | LA | ACADIA | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26430 | LA | ACADIA | Gold | Blue Cross Blue Shi | 9717BLA0340004 | Blue Max copay 80/6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26431 | LA | ACADIA | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26432 | LA | ACADIA | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26433 | LA | ACADIA | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26434 | LA | ACADIA | Silver | Blue Cross Blue Shi | 9717BLA0340010 | Blue Max copay 70/5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26435 | LA | ACADIA | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26436 | LA | ACADIA | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26437 | LA | ACADIA | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26438 | LA | ACADIA | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100/ | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26439 | LA | ACADIA | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26440 | LA | ACADIA | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26441 | LA | ACADIA | Silver | Blue Cross Blue Shi | 9717BLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26442 | LA | ACADIA | Bronze | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26443 | LA | ACADIA | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26444 | LA | ALLEN | Catastro | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26445 | LA | ALLEN | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26446 | LA | ALLEN | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26447 | LA | ALLEN | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26448 | LA | ALLEN | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26449 | LA | ALLEN | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| 26450 | LA | ALLEN | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| 26451 | LA | ALLEN | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| 26452 | LA | ALLEN | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| 26453 | LA | ALLEN | Gold | Blue Cross Blue Shi | 9717BLA0330001 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26454 | LA | ALLEN | Silver | Blue Cross Blue Shi | 9717BLA0330002 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26455 | LA | ALLEN | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/6 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26456 | LA | ALLEN | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26457 | LA | ALLEN | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/6 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26458 | LA | ALLEN | Gold | Blue Cross Blue Shi | 9717BLA0340004 | Blue Max copay 80/6 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26459 | LA | ALLEN | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/6 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26460 | LA | ALLEN | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26461 | LA | ALLEN | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26462 | LA | ALLEN | Silver | Blue Cross Blue Shi | 9717BLA0340010 | Blue Max copay 70/5 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26463 | LA | ALLEN | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26464 | LA | ALLEN | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26465 | LA | ALLEN | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26466 | LA | ALLEN | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100/ | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26467 | LA | ALLEN | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26468 | LA | ALLEN | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26469 | LA | ALLEN | Silver | Blue Cross Blue Shi | 9717BLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26470 | LA | ALLEN | Bronze | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26471 | LA | ALLEN | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26472 | LA | ASCENSION | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26473 | LA | ASCENSION | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26474 | LA | ASCENSION | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26475 | LA | ASCENSION | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26476 | LA | ASCENSION | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26477 | LA | ASCENSION | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26478 | LA | ASCENSION | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26479 | LA | ASCENSION | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26480 | LA | ASCENSION | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26481 | LA | ASCENSION | Platinum | HMO Louisiana | 19636LA0230001 | Community Blue POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26482 | LA | ASCENSION | Gold | HMO Louisiana | 19636LA0230002 | Community Blue POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26483 | LA | ASCENSION | Silver | HMO Louisiana | 19636LA0230003 | Community Blue POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26484 | LA | ASCENSION | Bronze | HMO Louisiana | 19636LA0230004 | Community Blue POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26485 | LA | ASCENSION | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26486 | LA | ASCENSION | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26487 | LA | ASCENSION | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26488 | LA | ASCENSION | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26489 | LA | ASCENSION | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26490 | LA | ASCENSION | Platinum | Louisiana Health Coo | 67202LA0020011 | LAHC Platinum | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26491 | LA | ASCENSION | Gold | Louisiana Health Coo | 67202LA0020012 | LAHC Gold | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26492 | LA | ASCENSION | Silver | Louisiana Health Coo | 67202LA0020013 | LAHC Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26493 | LA | ASCENSION | Bronze | Louisiana Health Coo | 67202LA0020014 | LAHC Bronze | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26494 | LA | ASCENSION | Catastro | Louisiana Health Coo | 67202LA0020015 | LAHC Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| 26495 | LA | ASCENSION | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| 26496 | LA | ASCENSION | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| 26497 | LA | ASCENSION | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| 26498 | LA | ASCENSION | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| 26499 | LA | ASCENSION | Gold | Blue Cross Blue Shi | 9717BLA0330001 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26500 | LA | ASCENSION | Silver | Blue Cross Blue Shi | 9717BLA0330002 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26501 | LA | ASCENSION | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26502 | LA | ASCENSION | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26503 | LA | ASCENSION | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26504 | LA | ASCENSION | Gold | Blue Cross Blue Shi | 9717BLA0340004 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26505 | LA | ASCENSION | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26506 | LA | ASCENSION | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26507 | LA | ASCENSION | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26508 | LA | ASCENSION | Silver | Blue Cross Blue Shi | 9717BLA0340010 | Blue Max copay 70/5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26509 | LA | ASCENSION | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26510 | LA | ASCENSION | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26511 | LA | ASCENSION | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26512 | LA | ASCENSION | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100/ | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26513 | LA | ASCENSION | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26514 | LA | ASCENSION | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26515 | LA | ASCENSION | Silver | Blue Cross Blue Shi | 9717BLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26516 | LA | ASCENSION | Bronze | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26517 | LA | ASCENSION | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26518 | LA | ASSUMPTION | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26519 | LA | ASSUMPTION | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26520 | LA | ASSUMPTION | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| 26521 | LA | ASSUMPTION | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA | ASSUMPTION | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | |
| LA | ASSUMPTION | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | |
| LA | ASSUMPTION | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | ASSUMPTION | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | ASSUMPTION | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | ASSUMPTION | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | ASSUMPTION | Catastro | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | ASSUMPTION | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indiv | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | ASSUMPTION | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indiv | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | ASSUMPTION | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indiv | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | ASSUMPTION | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indiv | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | ASSUMPTION | Gold | Blue Cross Blue Sh | 91176LA0330001 | Blue Cross and Blue | EPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Silver | Blue Cross Blue Sh | 91176LA0330002 | Blue Cross and Blue | EPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Platinum | Blue Cross Blue Sh | 91176LA0340001 | Blue Max copay 80/6 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Gold | Blue Cross Blue Sh | 91176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Gold | Blue Cross Blue Sh | 91176LA0340003 | Blue Max copay 80/6 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Gold | Blue Cross Blue Sh | 91176LA0340004 | Blue Max copay 80/6 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Gold | Blue Cross Blue Sh | 91176LA0340005 | Blue Max copay 80/6 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Silver | Blue Cross Blue Sh | 91176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Silver | Blue Cross Blue Sh | 91176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Silver | Blue Cross Blue Sh | 91176LA0340010 | Blue Max copay 70/5 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Bronze | Blue Cross Blue Sh | 91176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Bronze | Blue Cross Blue Sh | 91176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Bronze | Blue Cross Blue Sh | 91176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Bronze | Blue Cross Blue Sh | 91176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Silver | Blue Cross Blue Sh | 91176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Silver | Blue Cross Blue Sh | 91176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Silver | Blue Cross Blue Sh | 91176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Bronze | Blue Cross Blue Sh | 91176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | ASSUMPTION | Bronze | Blue Cross Blue Sh | 91176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | AVOYELLES | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | AVOYELLES | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | AVOYELLES | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | AVOYELLES | Catastro | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | AVOYELLES | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indiv | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | AVOYELLES | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indiv | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | AVOYELLES | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indiv | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | AVOYELLES | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indiv | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | AVOYELLES | Gold | Blue Cross Blue Sh | 91176LA0330001 | Blue Cross and Blue | EPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Silver | Blue Cross Blue Sh | 91176LA0330002 | Blue Cross and Blue | EPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Platinum | Blue Cross Blue Sh | 91176LA0340001 | Blue Max copay 80/6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Gold | Blue Cross Blue Sh | 91176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Gold | Blue Cross Blue Sh | 91176LA0340003 | Blue Max copay 80/6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Gold | Blue Cross Blue Sh | 91176LA0340004 | Blue Max copay 80/6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Gold | Blue Cross Blue Sh | 91176LA0340005 | Blue Max copay 80/6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Silver | Blue Cross Blue Sh | 91176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Silver | Blue Cross Blue Sh | 91176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Silver | Blue Cross Blue Sh | 91176LA0340010 | Blue Max copay 70/5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Bronze | Blue Cross Blue Sh | 91176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Bronze | Blue Cross Blue Sh | 91176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Bronze | Blue Cross Blue Sh | 91176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Bronze | Blue Cross Blue Sh | 91176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Silver | Blue Cross Blue Sh | 91176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Silver | Blue Cross Blue Sh | 91176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Silver | Blue Cross Blue Sh | 91176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Bronze | Blue Cross Blue Sh | 91176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | AVOYELLES | Bronze | Blue Cross Blue Sh | 91176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | BEAUREGARD | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | BEAUREGARD | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | BEAUREGARD | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | BEAUREGARD | Catastro | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | BEAUREGARD | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indiv | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | BEAUREGARD | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indiv | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | BEAUREGARD | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indiv | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | BEAUREGARD | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indiv | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | BEAUREGARD | Gold | Blue Cross Blue Sh | 91176LA0330001 | Blue Cross and Blue | EPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Silver | Blue Cross Blue Sh | 91176LA0330002 | Blue Cross and Blue | EPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Platinum | Blue Cross Blue Sh | 91176LA0340001 | Blue Max copay 80/6 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Gold | Blue Cross Blue Sh | 91176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Gold | Blue Cross Blue Sh | 91176LA0340003 | Blue Max copay 80/6 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Gold | Blue Cross Blue Sh | 91176LA0340004 | Blue Max copay 80/6 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Gold | Blue Cross Blue Sh | 91176LA0340005 | Blue Max copay 80/6 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Silver | Blue Cross Blue Sh | 91176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Silver | Blue Cross Blue Sh | 91176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Silver | Blue Cross Blue Sh | 91176LA0340010 | Blue Max copay 70/5 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Bronze | Blue Cross Blue Sh | 91176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Bronze | Blue Cross Blue Sh | 91176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Bronze | Blue Cross Blue Sh | 91176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Bronze | Blue Cross Blue Sh | 91176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Silver | Blue Cross Blue Sh | 91176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Silver | Blue Cross Blue Sh | 91176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Silver | Blue Cross Blue Sh | 91176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Bronze | Blue Cross Blue Sh | 91176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BEAUREGARD | Bronze | Blue Cross Blue Sh | 91176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | X |
| LA | BIENVILLE | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | BIENVILLE | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | BIENVILLE | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | BIENVILLE | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | BIENVILLE | Catastro | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | |
| LA | BIENVILLE | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indiv | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | BIENVILLE | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indiv | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |
| LA | BIENVILLE | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indiv | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | X |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26624 | LA | BIENVILLE | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26625 | LA | BIENVILLE | Gold | Blue Cross Blue She | 9717fILA0330001 | Blue Cross and Blue | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26626 | LA | BIENVILLE | Silver | Blue Cross Blue She | 9717fILA0330002 | Blue Cross and Blue | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26627 | LA | BIENVILLE | Platinum | Blue Cross Blue She | 9717fILA0340007 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26628 | LA | BIENVILLE | Gold | Blue Cross Blue She | 9717fILA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26629 | LA | BIENVILLE | Gold | Blue Cross Blue She | 9717fILA0340003 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26630 | LA | BIENVILLE | Gold | Blue Cross Blue She | 9717fILA0340004 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26631 | LA | BIENVILLE | Gold | Blue Cross Blue She | 9717fILA0340005 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26632 | LA | BIENVILLE | Silver | Blue Cross Blue She | 9717fILA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26633 | LA | BIENVILLE | Silver | Blue Cross Blue She | 9717fILA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26634 | LA | BIENVILLE | Silver | Blue Cross Blue She | 9717fILA0340010 | Blue Max copay 70/50 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26635 | LA | BIENVILLE | Bronze | Blue Cross Blue She | 9717fILA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26636 | LA | BIENVILLE | Bronze | Blue Cross Blue She | 9717fILA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26637 | LA | BIENVILLE | Bronze | Blue Cross Blue She | 9717fILA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26638 | LA | BIENVILLE | Bronze | Blue Cross Blue She | 9717fILA0340014 | Blue Max copay 100 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26639 | LA | BIENVILLE | Gold | Blue Cross Blue She | 9717fILA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26640 | LA | BIENVILLE | Silver | Blue Cross Blue She | 9717fILA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26641 | LA | BIENVILLE | Silver | Blue Cross Blue She | 9717fILA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26642 | LA | BIENVILLE | Bronze | Blue Cross Blue She | 9717fILA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26643 | LA | BIENVILLE | Bronze | Blue Cross Blue She | 9717fILA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26644 | LA | BOSSIER | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100" | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26645 | LA | BOSSIER | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100" | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26646 | LA | BOSSIER | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26647 | LA | BOSSIER | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26648 | LA | BOSSIER | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26649 | LA | BOSSIER | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26650 | LA | BOSSIER | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26651 | LA | BOSSIER | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26652 | LA | BOSSIER | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26653 | LA | BOSSIER | Platinum | HMO Louisiana | 19636LA0230001 | Community Blue POS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26654 | LA | BOSSIER | Gold | HMO Louisiana | 19636LA0230002 | Community Blue POS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26655 | LA | BOSSIER | Silver | HMO Louisiana | 19636LA0230003 | Community Blue POS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26656 | LA | BOSSIER | Bronze | HMO Louisiana | 19636LA0230004 | Community Blue POS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26657 | LA | BOSSIER | Platinum | Louisiana Health Coc | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26658 | LA | BOSSIER | Gold | Louisiana Health Coc | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26659 | LA | BOSSIER | Silver | Louisiana Health Coc | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26660 | LA | BOSSIER | Bronze | Louisiana Health Coc | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26661 | LA | BOSSIER | Catastro | Louisiana Health Coc | 67202LA0010005 | LAHC Catastrophic P | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26662 | LA | BOSSIER | Platinum | Louisiana Health Coc | 67202LA0020016 | LAHC Platinum | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26663 | LA | BOSSIER | Gold | Louisiana Health Coc | 67202LA0020017 | LAHC Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26664 | LA | BOSSIER | Silver | Louisiana Health Coc | 67202LA0020018 | LAHC Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26665 | LA | BOSSIER | Bronze | Louisiana Health Coc | 67202LA0020019 | LAHC Bronze | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26666 | LA | BOSSIER | Catastro | Louisiana Health Coc | 67202LA0020020 | LAHC Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26667 | LA | BOSSIER | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26668 | LA | BOSSIER | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26669 | LA | BOSSIER | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26670 | LA | BOSSIER | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26671 | LA | BOSSIER | Gold | Blue Cross Blue She | 9717fILA0330001 | Blue Cross and Blue | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26672 | LA | BOSSIER | Silver | Blue Cross Blue She | 9717fILA0330002 | Blue Cross and Blue | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26673 | LA | BOSSIER | Platinum | Blue Cross Blue She | 9717fILA0340001 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26674 | LA | BOSSIER | Gold | Blue Cross Blue She | 9717fILA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26675 | LA | BOSSIER | Gold | Blue Cross Blue She | 9717fILA0340003 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26676 | LA | BOSSIER | Gold | Blue Cross Blue She | 9717fILA0340004 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26677 | LA | BOSSIER | Gold | Blue Cross Blue She | 9717fILA0340005 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26678 | LA | BOSSIER | Silver | Blue Cross Blue She | 9717fILA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26679 | LA | BOSSIER | Silver | Blue Cross Blue She | 9717fILA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26680 | LA | BOSSIER | Silver | Blue Cross Blue She | 9717fILA0340010 | Blue Max copay 70/50 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26681 | LA | BOSSIER | Bronze | Blue Cross Blue She | 9717fILA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26682 | LA | BOSSIER | Bronze | Blue Cross Blue She | 9717fILA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26683 | LA | BOSSIER | Bronze | Blue Cross Blue She | 9717fILA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26684 | LA | BOSSIER | Bronze | Blue Cross Blue She | 9717fILA0340014 | Blue Max copay 100 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26685 | LA | BOSSIER | Gold | Blue Cross Blue She | 9717fILA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26686 | LA | BOSSIER | Silver | Blue Cross Blue She | 9717fILA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26687 | LA | BOSSIER | Silver | Blue Cross Blue She | 9717fILA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26688 | LA | BOSSIER | Bronze | Blue Cross Blue She | 9717fILA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26689 | LA | BOSSIER | Bronze | Blue Cross Blue She | 9717fILA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26690 | LA | CADDO | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100" | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26691 | LA | CADDO | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100" | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26692 | LA | CADDO | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26693 | LA | CADDO | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26694 | LA | CADDO | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26695 | LA | CADDO | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26696 | LA | CADDO | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26697 | LA | CADDO | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26698 | LA | CADDO | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26699 | LA | CADDO | Platinum | HMO Louisiana | 19636LA0230001 | Community Blue POS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26700 | LA | CADDO | Gold | HMO Louisiana | 19636LA0230002 | Community Blue POS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26701 | LA | CADDO | Silver | HMO Louisiana | 19636LA0230003 | Community Blue POS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26702 | LA | CADDO | Bronze | HMO Louisiana | 19636LA0230004 | Community Blue POS | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26703 | LA | CADDO | Platinum | Louisiana Health Coc | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26704 | LA | CADDO | Gold | Louisiana Health Coc | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26705 | LA | CADDO | Silver | Louisiana Health Coc | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26706 | LA | CADDO | Bronze | Louisiana Health Coc | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26707 | LA | CADDO | Catastro | Louisiana Health Coc | 67202LA0010005 | LAHC Catastrophic P | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26708 | LA | CADDO | Platinum | Louisiana Health Coc | 67202LA0020016 | LAHC Platinum | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26709 | LA | CADDO | Gold | Louisiana Health Coc | 67202LA0020017 | LAHC Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26710 | LA | CADDO | Silver | Louisiana Health Coc | 67202LA0020018 | LAHC Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26711 | LA | CADDO | Bronze | Louisiana Health Coc | 67202LA0020019 | LAHC Bronze | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26712 | LA | CADDO | Catastro | Louisiana Health Coc | 67202LA0020020 | LAHC Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| 26713 | LA | CADDO | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26714 | LA | CADDO | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26715 | LA | CADDO | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26716 | LA | CADDO | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26717 | LA | CADDO | Gold | Blue Cross Blue She | 9717fILA0330001 | Blue Cross and Blue | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26718 | LA | CADDO | Silver | Blue Cross Blue She | 9717fILA0330002 | Blue Cross and Blue | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26719 | LA | CADDO | Platinum | Blue Cross Blue She | 9717fILA0340001 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26720 | LA | CADDO | Gold | Blue Cross Blue She | 9717fILA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26721 | LA | CADDO | Gold | Blue Cross Blue She | 9717fILA0340003 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26722 | LA | CADDO | Gold | Blue Cross Blue She | 9717fILA0340004 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26723 | LA | CADDO | Gold | Blue Cross Blue She | 9717fILA0340005 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26724 | LA | CADDO | Silver | Blue Cross Blue She | 9717fILA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26725 | LA | CADDO | Silver | Blue Cross Blue She | 9717fILA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla. | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA | CADDO | Silver | Blue Cross Blue Shi | 9717XLA0340010 | Blue Max copay 70/5( | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CADDO | Bronze | Blue Cross Blue Shi | 9717XLA0340012 | Blue Max 70/50 $300 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CADDO | Bronze | Blue Cross Blue Shi | 9717XLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CADDO | Bronze | Blue Cross Blue Shi | 9717XLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CADDO | Bronze | Blue Cross Blue Shi | 9717XLA0340014 | Blue Max copay 100/5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CADDO | Gold | Blue Cross Blue Shi | 9717XLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CADDO | Silver | Blue Cross Blue Shi | 9717XLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CADDO | Silver | Blue Cross Blue Shi | 9717XLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CADDO | Bronze | Blue Cross Blue Shi | 9717XLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CADDO | Bronze | Blue Cross Blue Shi | 9717XLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Platinum | Louisiana Health Coo | E7202LA0010001 | LAHC Platinum Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CALCASIEU | Gold | Louisiana Health Coo | E7202LA0010002 | LAHC Gold Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CALCASIEU | Silver | Louisiana Health Coo | E7202LA0010003 | LAHC Silver Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CALCASIEU | Bronze | Louisiana Health Coo | E7202LA0010004 | LAHC Bronze Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CALCASIEU | Catastro | Louisiana Health Coo | E7202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CALCASIEU | Platinum | Vantage Health Plan | E7243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CALCASIEU | Gold | Vantage Health Plan | E7243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CALCASIEU | Silver | Vantage Health Plan | E7243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CALCASIEU | Bronze | Vantage Health Plan | E7243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CALCASIEU | Gold | Blue Cross Blue Shi | 9717XLA0330001 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | | | | | |
| LA | CALCASIEU | Silver | Blue Cross Blue Shi | 9717XLA0330002 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | | | | | |
| LA | CALCASIEU | Platinum | Blue Cross Blue Shi | 9717XLA0340001 | Blue Max copay 80/6( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Gold | Blue Cross Blue Shi | 9717XLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Gold | Blue Cross Blue Shi | 9717XLA0340003 | Blue Max copay 80/6( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Gold | Blue Cross Blue Shi | 9717XLA0340004 | Blue Max copay 80/6( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Gold | Blue Cross Blue Shi | 9717XLA0340005 | Blue Max copay 80/6( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Silver | Blue Cross Blue Shi | 9717XLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Silver | Blue Cross Blue Shi | 9717XLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Silver | Blue Cross Blue Shi | 9717XLA0340010 | Blue Max copay 70/5( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Bronze | Blue Cross Blue Shi | 9717XLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Bronze | Blue Cross Blue Shi | 9717XLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Bronze | Blue Cross Blue Shi | 9717XLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Bronze | Blue Cross Blue Shi | 9717XLA0340014 | Blue Max copay 100/5 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Gold | Blue Cross Blue Shi | 9717XLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Silver | Blue Cross Blue Shi | 9717XLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Silver | Blue Cross Blue Shi | 9717XLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Bronze | Blue Cross Blue Shi | 9717XLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALCASIEU | Bronze | Blue Cross Blue Shi | 9717XLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Platinum | Louisiana Health Coo | E7202LA0010001 | LAHC Platinum Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CALDWELL | Gold | Louisiana Health Coo | E7202LA0010002 | LAHC Gold Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CALDWELL | Silver | Louisiana Health Coo | E7202LA0010003 | LAHC Silver Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CALDWELL | Bronze | Louisiana Health Coo | E7202LA0010004 | LAHC Bronze Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CALDWELL | Catastro | Louisiana Health Coo | E7202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CALDWELL | Platinum | Vantage Health Plan | E7243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CALDWELL | Gold | Vantage Health Plan | E7243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CALDWELL | Silver | Vantage Health Plan | E7243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CALDWELL | Bronze | Vantage Health Plan | E7243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CALDWELL | Gold | Blue Cross Blue Shi | 9717XLA0330001 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | | | | | |
| LA | CALDWELL | Silver | Blue Cross Blue Shi | 9717XLA0330002 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | | | | | |
| LA | CALDWELL | Platinum | Blue Cross Blue Shi | 9717XLA0340001 | Blue Max copay 80/6( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Gold | Blue Cross Blue Shi | 9717XLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Gold | Blue Cross Blue Shi | 9717XLA0340003 | Blue Max copay 80/6( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Gold | Blue Cross Blue Shi | 9717XLA0340004 | Blue Max copay 80/6( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Gold | Blue Cross Blue Shi | 9717XLA0340005 | Blue Max copay 80/6( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Silver | Blue Cross Blue Shi | 9717XLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Silver | Blue Cross Blue Shi | 9717XLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Silver | Blue Cross Blue Shi | 9717XLA0340010 | Blue Max copay 70/5( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Bronze | Blue Cross Blue Shi | 9717XLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Bronze | Blue Cross Blue Shi | 9717XLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Bronze | Blue Cross Blue Shi | 9717XLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Bronze | Blue Cross Blue Shi | 9717XLA0340014 | Blue Max copay 100/5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Gold | Blue Cross Blue Shi | 9717XLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Silver | Blue Cross Blue Shi | 9717XLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Silver | Blue Cross Blue Shi | 9717XLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Bronze | Blue Cross Blue Shi | 9717XLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CALDWELL | Bronze | Blue Cross Blue Shi | 9717XLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Platinum | Louisiana Health Coo | E7202LA0010001 | LAHC Platinum Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CAMERON | Gold | Louisiana Health Coo | E7202LA0010002 | LAHC Gold Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CAMERON | Silver | Louisiana Health Coo | E7202LA0010003 | LAHC Silver Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CAMERON | Bronze | Louisiana Health Coo | E7202LA0010004 | LAHC Bronze Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CAMERON | Catastro | Louisiana Health Coo | E7202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CAMERON | Platinum | Vantage Health Plan | E7243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CAMERON | Gold | Vantage Health Plan | E7243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CAMERON | Silver | Vantage Health Plan | E7243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CAMERON | Bronze | Vantage Health Plan | E7243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CAMERON | Gold | Blue Cross Blue Shi | 9717XLA0330001 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | | | | | |
| LA | CAMERON | Silver | Blue Cross Blue Shi | 9717XLA0330002 | Blue Cross and Blue | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | | | | | |
| LA | CAMERON | Platinum | Blue Cross Blue Shi | 9717XLA0340001 | Blue Max copay 80/6( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Gold | Blue Cross Blue Shi | 9717XLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Gold | Blue Cross Blue Shi | 9717XLA0340003 | Blue Max copay 80/6( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Gold | Blue Cross Blue Shi | 9717XLA0340004 | Blue Max copay 80/6( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Gold | Blue Cross Blue Shi | 9717XLA0340005 | Blue Max copay 80/6( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Silver | Blue Cross Blue Shi | 9717XLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Silver | Blue Cross Blue Shi | 9717XLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Silver | Blue Cross Blue Shi | 9717XLA0340010 | Blue Max copay 70/5( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Bronze | Blue Cross Blue Shi | 9717XLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Bronze | Blue Cross Blue Shi | 9717XLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Bronze | Blue Cross Blue Shi | 9717XLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Bronze | Blue Cross Blue Shi | 9717XLA0340014 | Blue Max copay 100/5 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Gold | Blue Cross Blue Shi | 9717XLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Silver | Blue Cross Blue Shi | 9717XLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Silver | Blue Cross Blue Shi | 9717XLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Bronze | Blue Cross Blue Shi | 9717XLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CAMERON | Bronze | Blue Cross Blue Shi | 9717XLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | CATAHOULA | Platinum | Louisiana Health Coo | E7202LA0010001 | LAHC Platinum Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CATAHOULA | Gold | Louisiana Health Coo | E7202LA0010002 | LAHC Gold Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CATAHOULA | Silver | Louisiana Health Coo | E7202LA0010003 | LAHC Silver Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CATAHOULA | Bronze | Louisiana Health Coo | E7202LA0010004 | LAHC Bronze Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CATAHOULA | Catastro | Louisiana Health Coo | E7202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | CATAHOULA | Platinum | Vantage Health Plan | E7243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CATAHOULA | Gold | Vantage Health Plan | E7243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |
| LA | CATAHOULA | Silver | Vantage Health Plan | E7243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.chip://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 26828 | LA | CATAHOULA | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26829 | LA | CATAHOULA | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26830 | LA | CATAHOULA | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26831 | LA | CATAHOULA | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26832 | LA | CATAHOULA | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26833 | LA | CATAHOULA | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26834 | LA | CATAHOULA | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26835 | LA | CATAHOULA | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26836 | LA | CATAHOULA | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26837 | LA | CATAHOULA | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26838 | LA | CATAHOULA | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26839 | LA | CATAHOULA | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26840 | LA | CATAHOULA | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26841 | LA | CATAHOULA | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26842 | LA | CATAHOULA | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26843 | LA | CATAHOULA | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26844 | LA | CATAHOULA | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26845 | LA | CATAHOULA | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26846 | LA | CATAHOULA | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26847 | LA | CATAHOULA | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26848 | LA | CLAIBORNE | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26849 | LA | CLAIBORNE | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26850 | LA | CLAIBORNE | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26851 | LA | CLAIBORNE | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26852 | LA | CLAIBORNE | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26853 | LA | CLAIBORNE | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26854 | LA | CLAIBORNE | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26855 | LA | CLAIBORNE | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26856 | LA | CLAIBORNE | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26857 | LA | CLAIBORNE | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26858 | LA | CLAIBORNE | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26859 | LA | CLAIBORNE | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26860 | LA | CLAIBORNE | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26861 | LA | CLAIBORNE | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26862 | LA | CLAIBORNE | Platinum | Louisiana Health Coo | 67202LA0020016 | LAHC Platinum | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26863 | LA | CLAIBORNE | Gold | Louisiana Health Coo | 67202LA0020017 | LAHC Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26864 | LA | CLAIBORNE | Silver | Louisiana Health Coo | 67202LA0020018 | LAHC Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26865 | LA | CLAIBORNE | Bronze | Louisiana Health Coo | 67202LA0020019 | LAHC Bronze | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26866 | LA | CLAIBORNE | Catastro | Louisiana Health Coo | 67202LA0020020 | LAHC Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26867 | LA | CLAIBORNE | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26868 | LA | CLAIBORNE | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26869 | LA | CLAIBORNE | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26870 | LA | CLAIBORNE | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26871 | LA | CLAIBORNE | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26872 | LA | CLAIBORNE | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26873 | LA | CLAIBORNE | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/6 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26874 | LA | CLAIBORNE | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26875 | LA | CLAIBORNE | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/6 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26876 | LA | CLAIBORNE | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/6 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26877 | LA | CLAIBORNE | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/6 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26878 | LA | CLAIBORNE | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26879 | LA | CLAIBORNE | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26880 | LA | CLAIBORNE | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26881 | LA | CLAIBORNE | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26882 | LA | CLAIBORNE | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26883 | LA | CLAIBORNE | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26884 | LA | CLAIBORNE | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26885 | LA | CLAIBORNE | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26886 | LA | CLAIBORNE | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26887 | LA | CLAIBORNE | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26888 | LA | CLAIBORNE | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26889 | LA | CLAIBORNE | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26890 | LA | CONCORDIA | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26891 | LA | CONCORDIA | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26892 | LA | CONCORDIA | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26893 | LA | CONCORDIA | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26894 | LA | CONCORDIA | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26895 | LA | CONCORDIA | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26896 | LA | CONCORDIA | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26897 | LA | CONCORDIA | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26898 | LA | CONCORDIA | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 26899 | LA | CONCORDIA | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26900 | LA | CONCORDIA | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26901 | LA | CONCORDIA | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26902 | LA | CONCORDIA | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26903 | LA | CONCORDIA | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26904 | LA | CONCORDIA | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26905 | LA | CONCORDIA | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/6 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26906 | LA | CONCORDIA | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26907 | LA | CONCORDIA | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26908 | LA | CONCORDIA | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26909 | LA | CONCORDIA | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26910 | LA | CONCORDIA | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26911 | LA | CONCORDIA | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26912 | LA | CONCORDIA | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26913 | LA | CONCORDIA | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26914 | LA | CONCORDIA | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26915 | LA | CONCORDIA | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26916 | LA | CONCORDIA | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26917 | LA | CONCORDIA | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26918 | LA | DE SOTO | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26919 | LA | DE SOTO | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26920 | LA | DE SOTO | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26921 | LA | DE SOTO | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26922 | LA | DE SOTO | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26923 | LA | DE SOTO | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26924 | LA | DE SOTO | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26925 | LA | DE SOTO | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26926 | LA | DE SOTO | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 26927 | LA | DE SOTO | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26928 | LA | DE SOTO | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 26929 | LA | DE SOTO | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA | DE SOTO | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | DE SOTO | Catastrophic | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Plan | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | DE SOTO | Platinum | Louisiana Health Coo | 67202LA0020016 | LAHC Platinum | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | DE SOTO | Gold | Louisiana Health Coo | 67202LA0020017 | LAHC Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | DE SOTO | Silver | Louisiana Health Coo | 67202LA0020018 | LAHC Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | DE SOTO | Bronze | Louisiana Health Coo | 67202LA0020019 | LAHC Bronze | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | DE SOTO | Catastrophic | Louisiana Health Coo | 67202LA0020020 | LAHC Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | DE SOTO | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indiv | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | DE SOTO | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indiv | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | DE SOTO | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indiv | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | DE SOTO | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indiv | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | DE SOTO | Gold | Blue Cross Blue Shie | 9176LA0330001 | Blue Cross and Blue | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Silver | Blue Cross Blue Shie | 9176LA0330002 | Blue Cross and Blue | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Platinum | Blue Cross Blue Shie | 9176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Gold | Blue Cross Blue Shie | 9176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Gold | Blue Cross Blue Shie | 9176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Gold | Blue Cross Blue Shie | 9176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Silver | Blue Cross Blue Shie | 9176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Silver | Blue Cross Blue Shie | 9176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Silver | Blue Cross Blue Shie | 9176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Bronze | Blue Cross Blue Shie | 9176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Bronze | Blue Cross Blue Shie | 9176LA0340012 | Blue Max 60/50 $400 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Bronze | Blue Cross Blue Shie | 9176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Bronze | Blue Cross Blue Shie | 9176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Gold | Blue Cross Blue Shie | 9176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Silver | Blue Cross Blue Shie | 9176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Silver | Blue Cross Blue Shie | 9176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Bronze | Blue Cross Blue Shie | 9176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | DE SOTO | Bronze | Blue Cross Blue Shie | 9176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/7 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/7 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Silver | HMO Louisiana | 19636LA0220008 | Blue POS 50/50 $450 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Platinum | HMO Louisiana | 19636LA0230001 | Community Blue POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Gold | HMO Louisiana | 19636LA0230002 | Community Blue POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Silver | HMO Louisiana | 19636LA0230003 | Community Blue POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Silver | HMO Louisiana | 19636LA0230004 | Community Blue POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | E. BATON ROUGE | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | E. BATON ROUGE | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | E. BATON ROUGE | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | E. BATON ROUGE | Catastrophic | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Plan | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | E. BATON ROUGE | Platinum | Louisiana Health Coo | 67202LA0020016 | LAHC Platinum | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | E. BATON ROUGE | Gold | Louisiana Health Coo | 67202LA0020017 | LAHC Gold | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | E. BATON ROUGE | Silver | Louisiana Health Coo | 67202LA0020018 | LAHC Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | E. BATON ROUGE | Bronze | Louisiana Health Coo | 67202LA0020019 | LAHC Bronze | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | E. BATON ROUGE | Catastrophic | Louisiana Health Coo | 67202LA0020020 | LAHC Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | E. BATON ROUGE | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indiv | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indiv | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indiv | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indiv | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Gold | Blue Cross Blue Shie | 9176LA0330001 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Silver | Blue Cross Blue Shie | 9176LA0330002 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Platinum | Blue Cross Blue Shie | 9176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Gold | Blue Cross Blue Shie | 9176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Gold | Blue Cross Blue Shie | 9176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Gold | Blue Cross Blue Shie | 9176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Silver | Blue Cross Blue Shie | 9176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Silver | Blue Cross Blue Shie | 9176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Silver | Blue Cross Blue Shie | 9176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Bronze | Blue Cross Blue Shie | 9176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Bronze | Blue Cross Blue Shie | 9176LA0340012 | Blue Max 60/50 $400 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Bronze | Blue Cross Blue Shie | 9176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Bronze | Blue Cross Blue Shie | 9176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Gold | Blue Cross Blue Shie | 9176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Silver | Blue Cross Blue Shie | 9176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Silver | Blue Cross Blue Shie | 9176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Bronze | Blue Cross Blue Shie | 9176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | E. BATON ROUGE | Bronze | Blue Cross Blue Shie | 9176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | EAST CARROLL | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | EAST CARROLL | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | EAST CARROLL | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | EAST CARROLL | Catastrophic | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Plan | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | | | | | | |
| LA | EAST CARROLL | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indiv | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | EAST CARROLL | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indiv | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | EAST CARROLL | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indiv | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | EAST CARROLL | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indiv | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | EAST CARROLL | Gold | Blue Cross Blue Shie | 9176LA0330001 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Silver | Blue Cross Blue Shie | 9176LA0330002 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Platinum | Blue Cross Blue Shie | 9176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Gold | Blue Cross Blue Shie | 9176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Gold | Blue Cross Blue Shie | 9176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Gold | Blue Cross Blue Shie | 9176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Silver | Blue Cross Blue Shie | 9176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Silver | Blue Cross Blue Shie | 9176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Silver | Blue Cross Blue Shie | 9176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Bronze | Blue Cross Blue Shie | 9176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Bronze | Blue Cross Blue Shie | 9176LA0340012 | Blue Max 60/50 $400 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Bronze | Blue Cross Blue Shie | 9176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Bronze | Blue Cross Blue Shie | 9176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Gold | Blue Cross Blue Shie | 9176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Silver | Blue Cross Blue Shie | 9176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | EAST CARROLL | Silver | Blue Cross Blue Shie | 9176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27032 | LA | EAST CARROLL | Bronze | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27033 | LA | EAST CARROLL | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27034 | LA | EAST FELICIANA | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27035 | LA | EAST FELICIANA | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27036 | LA | EAST FELICIANA | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27037 | LA | EAST FELICIANA | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27038 | LA | EAST FELICIANA | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27039 | LA | EAST FELICIANA | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27040 | LA | EAST FELICIANA | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27041 | LA | EAST FELICIANA | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27042 | LA | EAST FELICIANA | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27043 | LA | EAST FELICIANA | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27044 | LA | EAST FELICIANA | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27045 | LA | EAST FELICIANA | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27046 | LA | EAST FELICIANA | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27047 | LA | EAST FELICIANA | Catastrophic | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic P | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27048 | LA | EAST FELICIANA | Platinum | Louisiana Health Coo | 67202LA0020006 | LAHC Platinum | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27049 | LA | EAST FELICIANA | Gold | Louisiana Health Coo | 67202LA0020007 | LAHC Gold | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27050 | LA | EAST FELICIANA | Silver | Louisiana Health Coo | 67202LA0020008 | LAHC Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27051 | LA | EAST FELICIANA | Bronze | Louisiana Health Coo | 67202LA0020009 | LAHC Bronze | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27052 | LA | EAST FELICIANA | Catastrophic | Louisiana Health Coo | 67202LA0020010 | LAHC Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27053 | LA | EAST FELICIANA | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27054 | LA | EAST FELICIANA | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27055 | LA | EAST FELICIANA | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27056 | LA | EAST FELICIANA | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27057 | LA | EAST FELICIANA | Gold | Blue Cross Blue Shi | 9717RLA0330001 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27058 | LA | EAST FELICIANA | Silver | Blue Cross Blue Shi | 9717RLA0330002 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27059 | LA | EAST FELICIANA | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27060 | LA | EAST FELICIANA | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27061 | LA | EAST FELICIANA | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27062 | LA | EAST FELICIANA | Gold | Blue Cross Blue Shi | 9717BLA0340004 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27063 | LA | EAST FELICIANA | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27064 | LA | EAST FELICIANA | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27065 | LA | EAST FELICIANA | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27066 | LA | EAST FELICIANA | Bronze | Blue Cross Blue Shi | 9717BLA0340010 | Blue Max copay 70/5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27067 | LA | EAST FELICIANA | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27068 | LA | EAST FELICIANA | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27069 | LA | EAST FELICIANA | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27070 | LA | EAST FELICIANA | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100/ | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27071 | LA | EAST FELICIANA | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27072 | LA | EAST FELICIANA | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27073 | LA | EAST FELICIANA | Silver | Blue Cross Blue Shi | 9717BLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27074 | LA | EAST FELICIANA | Bronze | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27075 | LA | EAST FELICIANA | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27076 | LA | EVANGELINE | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27077 | LA | EVANGELINE | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27078 | LA | EVANGELINE | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27079 | LA | EVANGELINE | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27080 | LA | EVANGELINE | Catastrophic | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic P | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27081 | LA | EVANGELINE | Platinum | Louisiana Health Coo | 67202LA0020011 | LAHC Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27082 | LA | EVANGELINE | Gold | Louisiana Health Coo | 67202LA0020012 | LAHC Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27083 | LA | EVANGELINE | Silver | Louisiana Health Coo | 67202LA0020013 | LAHC Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27084 | LA | EVANGELINE | Bronze | Louisiana Health Coo | 67202LA0020014 | LAHC Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27085 | LA | EVANGELINE | Catastrophic | Louisiana Health Coo | 67202LA0020015 | LAHC Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27086 | LA | EVANGELINE | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27087 | LA | EVANGELINE | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27088 | LA | EVANGELINE | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27089 | LA | EVANGELINE | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27090 | LA | EVANGELINE | Gold | Blue Cross Blue Shi | 9717RLA0330001 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27091 | LA | EVANGELINE | Silver | Blue Cross Blue Shi | 9717RLA0330002 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27092 | LA | EVANGELINE | Platinum | Blue Cross Blue Shi | 9717BLA0330002 | Blue Max copay 80/6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27093 | LA | EVANGELINE | Gold | Blue Cross Blue Shi | 9717BLA0330002 | Blue Max 70/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27094 | LA | EVANGELINE | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27095 | LA | EVANGELINE | Gold | Blue Cross Blue Shi | 9717BLA0340004 | Blue Max copay 80/6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27096 | LA | EVANGELINE | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27097 | LA | EVANGELINE | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27098 | LA | EVANGELINE | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27099 | LA | EVANGELINE | Silver | Blue Cross Blue Shi | 9717BLA0340009 | Blue Max copay 70/5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27100 | LA | EVANGELINE | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27101 | LA | EVANGELINE | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27102 | LA | EVANGELINE | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27103 | LA | EVANGELINE | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100/ | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27104 | LA | EVANGELINE | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27105 | LA | EVANGELINE | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27106 | LA | EVANGELINE | Silver | Blue Cross Blue Shi | 9717BLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27107 | LA | EVANGELINE | Bronze | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27108 | LA | EVANGELINE | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27109 | LA | FRANKLIN | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27110 | LA | FRANKLIN | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27111 | LA | FRANKLIN | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27112 | LA | FRANKLIN | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27113 | LA | FRANKLIN | Catastrophic | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic P | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27114 | LA | FRANKLIN | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27115 | LA | FRANKLIN | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27116 | LA | FRANKLIN | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27117 | LA | FRANKLIN | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla. | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27118 | LA | FRANKLIN | Gold | Blue Cross Blue Shi | 9717RLA0330001 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27119 | LA | FRANKLIN | Silver | Blue Cross Blue Shi | 9717RLA0330002 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27120 | LA | FRANKLIN | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27121 | LA | FRANKLIN | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27122 | LA | FRANKLIN | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27123 | LA | FRANKLIN | Gold | Blue Cross Blue Shi | 9717BLA0340004 | Blue Max copay 80/6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27124 | LA | FRANKLIN | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27125 | LA | FRANKLIN | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27126 | LA | FRANKLIN | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27127 | LA | FRANKLIN | Silver | Blue Cross Blue Shi | 9717BLA0340009 | Blue Max copay 70/5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27128 | LA | FRANKLIN | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27129 | LA | FRANKLIN | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27130 | LA | FRANKLIN | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27131 | LA | FRANKLIN | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100/ | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27132 | LA | FRANKLIN | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27133 | LA | FRANKLIN | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 27134 | LA | FRANKLIN | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27135 | LA | FRANKLIN | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27136 | LA | FRANKLIN | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27137 | LA | GRANT | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27138 | LA | GRANT | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27139 | LA | GRANT | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27140 | LA | GRANT | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27141 | LA | GRANT | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27142 | LA | GRANT | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27143 | LA | GRANT | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27144 | LA | GRANT | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27145 | LA | GRANT | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27146 | LA | GRANT | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27147 | LA | GRANT | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27148 | LA | GRANT | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27149 | LA | GRANT | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27150 | LA | GRANT | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27151 | LA | GRANT | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27152 | LA | GRANT | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27153 | LA | GRANT | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27154 | LA | GRANT | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $1500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27155 | LA | GRANT | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27156 | LA | GRANT | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $3000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27157 | LA | GRANT | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $4000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27158 | LA | GRANT | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $5000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27159 | LA | GRANT | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27160 | LA | GRANT | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27161 | LA | GRANT | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27162 | LA | GRANT | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27163 | LA | GRANT | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27164 | LA | GRANT | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27165 | LA | IBERIA | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27166 | LA | IBERIA | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27167 | LA | IBERIA | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27168 | LA | IBERIA | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27169 | LA | IBERIA | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27170 | LA | IBERIA | Platinum | Louisiana Health Coo | 67202LA0020011 | LAHC Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27171 | LA | IBERIA | Gold | Louisiana Health Coo | 67202LA0020012 | LAHC Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27172 | LA | IBERIA | Silver | Louisiana Health Coo | 67202LA0020013 | LAHC Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27173 | LA | IBERIA | Bronze | Louisiana Health Coo | 67202LA0020014 | LAHC Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27174 | LA | IBERIA | Catastro | Louisiana Health Coo | 67202LA0020015 | LAHC Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27175 | LA | IBERIA | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27176 | LA | IBERIA | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27177 | LA | IBERIA | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27178 | LA | IBERIA | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27179 | LA | IBERIA | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27180 | LA | IBERIA | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27181 | LA | IBERIA | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27182 | LA | IBERIA | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27183 | LA | IBERIA | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27184 | LA | IBERIA | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27185 | LA | IBERIA | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27186 | LA | IBERIA | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27187 | LA | IBERIA | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $1500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27188 | LA | IBERIA | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27189 | LA | IBERIA | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $3000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27190 | LA | IBERIA | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $4000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27191 | LA | IBERIA | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $5000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27192 | LA | IBERIA | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27193 | LA | IBERIA | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27194 | LA | IBERIA | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27195 | LA | IBERIA | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27196 | LA | IBERIA | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27197 | LA | IBERIA | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27198 | LA | IBERVILLE | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27199 | LA | IBERVILLE | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27200 | LA | IBERVILLE | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27201 | LA | IBERVILLE | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27202 | LA | IBERVILLE | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27203 | LA | IBERVILLE | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27204 | LA | IBERVILLE | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27205 | LA | IBERVILLE | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27206 | LA | IBERVILLE | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27207 | LA | IBERVILLE | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27208 | LA | IBERVILLE | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27209 | LA | IBERVILLE | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27210 | LA | IBERVILLE | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27211 | LA | IBERVILLE | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27212 | LA | IBERVILLE | Platinum | Louisiana Health Coo | 67202LA0020006 | LAHC Platinum | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27213 | LA | IBERVILLE | Gold | Louisiana Health Coo | 67202LA0020007 | LAHC Gold | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27214 | LA | IBERVILLE | Silver | Louisiana Health Coo | 67202LA0020008 | LAHC Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27215 | LA | IBERVILLE | Bronze | Louisiana Health Coo | 67202LA0020009 | LAHC Bronze | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27216 | LA | IBERVILLE | Catastro | Louisiana Health Coo | 67202LA0020010 | LAHC Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27217 | LA | IBERVILLE | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27218 | LA | IBERVILLE | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27219 | LA | IBERVILLE | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27220 | LA | IBERVILLE | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27221 | LA | IBERVILLE | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27222 | LA | IBERVILLE | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27223 | LA | IBERVILLE | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27224 | LA | IBERVILLE | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27225 | LA | IBERVILLE | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27226 | LA | IBERVILLE | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27227 | LA | IBERVILLE | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27228 | LA | IBERVILLE | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27229 | LA | IBERVILLE | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $1500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27230 | LA | IBERVILLE | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27231 | LA | IBERVILLE | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $3000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27232 | LA | IBERVILLE | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $4000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27233 | LA | IBERVILLE | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $5000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27234 | LA | IBERVILLE | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27235 | LA | IBERVILLE | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA | IBERVILLE | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | IBERVILLE | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | IBERVILLE | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | IBERVILLE | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JACKSON | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JACKSON | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JACKSON | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JACKSON | Catastro | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JACKSON | Platinum | Vantage Health Plan | 87243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| LA | JACKSON | Gold | Vantage Health Plan | 87243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| LA | JACKSON | Silver | Vantage Health Plan | 87243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| LA | JACKSON | Bronze | Vantage Health Plan | 87243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| LA | JACKSON | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue | EPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue | EPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue 50/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue 70/50 $300 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue 80/60 $300 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JACKSON | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Platinum | HMO Louisiana | 19636LA0240001 | Blue Connect POS co | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Gold | HMO Louisiana | 19636LA0240002 | Blue Connect POS co | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Silver | HMO Louisiana | 19636LA0240003 | Blue Connect POS co | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Silver | HMO Louisiana | 19636LA0240004 | Blue Connect POS 70 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Catastro | Humana Health Ben | 44965LA0570001 | Humana Connect Bas | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| LA | JEFFERSON | Bronze | Humana Health Ben | 44965LA0570002 | Humana Connect Bro | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| LA | JEFFERSON | Silver | Humana Health Ben | 44965LA0570003 | Humana Connect Silv | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| LA | JEFFERSON | Gold | Humana Health Ben | 44965LA0570004 | Humana Connect Gol | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| LA | JEFFERSON | Platinum | Humana Health Ben | 44965LA0580001 | Humana Connect Plat | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| LA | JEFFERSON | Catastro | Humana Health Ben | 44965LA0580001 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| LA | JEFFERSON | Bronze | Humana Health Ben | 44965LA0580002 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| LA | JEFFERSON | Bronze | Humana Health Ben | 44965LA0580003 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| LA | JEFFERSON | Silver | Humana Health Ben | 44965LA0580004 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| LA | JEFFERSON | Silver | Humana Health Ben | 44965LA0580005 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| LA | JEFFERSON | Gold | Humana Health Ben | 44965LA0580006 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| LA | JEFFERSON | Platinum | Humana Health Ben | 44965LA0580007 | Humana National Pre | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| LA | JEFFERSON | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON | Catastro | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON | Platinum | Louisiana Health Co | 67202LA0020001 | LAHC Platinum | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON | Gold | Louisiana Health Co | 67202LA0020002 | LAHC Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON | Silver | Louisiana Health Co | 67202LA0020003 | LAHC Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON | Bronze | Louisiana Health Co | 67202LA0020004 | LAHC Bronze | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON | Catastro | Louisiana Health Co | 67202LA0020005 | LAHC Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON | Platinum | Vantage Health Plan | 87243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| LA | JEFFERSON | Gold | Vantage Health Plan | 87243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| LA | JEFFERSON | Silver | Vantage Health Plan | 87243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| LA | JEFFERSON | Bronze | Vantage Health Plan | 87243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| LA | JEFFERSON | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue | EPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue | EPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue 70/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue 50/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/5 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue 70/50 $300 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue 80/60 $300 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON DAVIS | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON DAVIS | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON DAVIS | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON DAVIS | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON DAVIS | Catastro | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/ima | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| LA | JEFFERSON DAVIS | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue | EPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON DAVIS | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue | EPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON DAVIS | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/6 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON DAVIS | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue 70/50 $0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON DAVIS | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/6 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | JEFFERSON DAVIS | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/6 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA | JEFFERSON DAVIS | Silver | Blue Cross Blue Shi | 9717611A0340007 | Blue Max 50/50 $0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | JEFFERSON DAVIS | Silver | Blue Cross Blue Shi | 9717611A0340009 | Blue Max 70/50 $150 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | JEFFERSON DAVIS | Silver | Blue Cross Blue Shi | 9717611A0340010 | Blue Max copay 70/5( | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | JEFFERSON DAVIS | Silver | Blue Cross Blue Shi | 9717611A0340011 | Blue Max 70/50 $300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | JEFFERSON DAVIS | Bronze | Blue Cross Blue Shi | 9717611A0340012 | Blue Max 80/60 $4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | JEFFERSON DAVIS | Bronze | Blue Cross Blue Shi | 9717611A0340013 | Blue Max 80/80 $500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | JEFFERSON DAVIS | Bronze | Blue Cross Blue Shi | 9717611A0340014 | Blue Max copay 100/8 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | JEFFERSON DAVIS | Gold | Blue Cross Blue Shi | 9717611A0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | JEFFERSON DAVIS | Bronze | Blue Cross Blue Shi | 9717611A0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | JEFFERSON DAVIS | Silver | Blue Cross Blue Shi | 9717611A0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | JEFFERSON DAVIS | Bronze | Blue Cross Blue Shi | 9717611A0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | JEFFERSON DAVIS | Bronze | Blue Cross Blue Shi | 9717611A0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Platinum | Louisiana Health Co | E67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LA SALLE | Gold | Louisiana Health Co | E67202LA0010002 | LAHC Gold Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LA SALLE | Silver | Louisiana Health Co | E67202LA0010003 | LAHC Silver Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LA SALLE | Bronze | Louisiana Health Co | E67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LA SALLE | Catastrophic | Louisiana Health Co | E67202LA0010005 | LAHC Catastrophic | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LA SALLE | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| LA | LA SALLE | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| LA | LA SALLE | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| LA | LA SALLE | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| LA | LA SALLE | Gold | Blue Cross Blue Shi | 9717611A0330001 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Silver | Blue Cross Blue Shi | 9717611A0330002 | Blue Cross and Blue | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Platinum | Blue Cross Blue Shi | 9717611A0340001 | Blue Max copay 80/6( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Gold | Blue Cross Blue Shi | 9717611A0340002 | Blue Max 70/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Gold | Blue Cross Blue Shi | 9717611A0340003 | Blue Max copay 80/6( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Gold | Blue Cross Blue Shi | 9717611A0340004 | Blue Max copay 80/6( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Gold | Blue Cross Blue Shi | 9717611A0340007 | Blue Max 50/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Silver | Blue Cross Blue Shi | 9717611A0340009 | Blue Max 70/50 $150 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Silver | Blue Cross Blue Shi | 9717611A0340010 | Blue Max copay 70/5( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Silver | Blue Cross Blue Shi | 9717611A0340011 | Blue Max 70/50 $300 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Bronze | Blue Cross Blue Shi | 9717611A0340012 | Blue Max 80/60 $4000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Bronze | Blue Cross Blue Shi | 9717611A0340013 | Blue Max 80/80 $500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Gold | Blue Cross Blue Shi | 9717611A0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Silver | Blue Cross Blue Shi | 9717611A0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Silver | Blue Cross Blue Shi | 9717611A0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LA SALLE | Bronze | Blue Cross Blue Shi | 9717611A0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Platinum | Louisiana Health Co | E67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFAYETTE | Gold | Louisiana Health Co | E67202LA0010002 | LAHC Gold Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFAYETTE | Silver | Louisiana Health Co | E67202LA0010003 | LAHC Silver Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFAYETTE | Bronze | Louisiana Health Co | E67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFAYETTE | Catastrophic | Louisiana Health Co | E67202LA0010005 | LAHC Catastrophic | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFAYETTE | Platinum | Louisiana Health Co | E67202LA0020011 | LAHC Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFAYETTE | Gold | Louisiana Health Co | E67202LA0020012 | LAHC Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFAYETTE | Silver | Louisiana Health Co | E67202LA0020013 | LAHC Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFAYETTE | Bronze | Louisiana Health Co | E67202LA0020014 | LAHC Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFAYETTE | Catastrophic | Louisiana Health Co | E67202LA0020015 | LAHC Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFAYETTE | Gold | Blue Cross Blue Shi | 9717611A0330001 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Silver | Blue Cross Blue Shi | 9717611A0330002 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Platinum | Blue Cross Blue Shi | 9717611A0340001 | Blue Max copay 80/6( | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Gold | Blue Cross Blue Shi | 9717611A0340002 | Blue Max 70/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Gold | Blue Cross Blue Shi | 9717611A0340003 | Blue Max copay 80/6( | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Gold | Blue Cross Blue Shi | 9717611A0340004 | Blue Max copay 80/6( | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Gold | Blue Cross Blue Shi | 9717611A0340005 | Blue Max 50/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Silver | Blue Cross Blue Shi | 9717611A0340007 | Blue Max 50/50 $150 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Silver | Blue Cross Blue Shi | 9717611A0340009 | Blue Max 70/50 $150 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Silver | Blue Cross Blue Shi | 9717611A0340010 | Blue Max copay 70/5( | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Silver | Blue Cross Blue Shi | 9717611A0340011 | Blue Max 70/50 $300 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Bronze | Blue Cross Blue Shi | 9717611A0340012 | Blue Max 80/60 $4000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Bronze | Blue Cross Blue Shi | 9717611A0340013 | Blue Max 80/80 $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Bronze | Blue Cross Blue Shi | 9717611A0340014 | Blue Max copay 100/8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Gold | Blue Cross Blue Shi | 9717611A0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Bronze | Blue Cross Blue Shi | 9717611A0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Silver | Blue Cross Blue Shi | 9717611A0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Bronze | Blue Cross Blue Shi | 9717611A0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFAYETTE | Bronze | Blue Cross Blue Shi | 9717611A0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/7 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Gold | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/7 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/60 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/60 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Silver | HMO Louisiana | 19636LA0220005 | Blue POS copay 60/40 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 50/40 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $450 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Platinum | Louisiana Health Co | E67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFOURCHE | Gold | Louisiana Health Co | E67202LA0010002 | LAHC Gold Plus | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFOURCHE | Silver | Louisiana Health Co | E67202LA0010003 | LAHC Silver Plus | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFOURCHE | Bronze | Louisiana Health Co | E67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFOURCHE | Catastrophic | Louisiana Health Co | E67202LA0010005 | LAHC Catastrophic | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/ | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| LA | LAFOURCHE | Gold | Blue Cross Blue Shi | 9717611A0330001 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Silver | Blue Cross Blue Shi | 9717611A0330002 | Blue Cross and Blue | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Platinum | Blue Cross Blue Shi | 9717611A0340001 | Blue Max copay 80/6( | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Gold | Blue Cross Blue Shi | 9717611A0340002 | Blue Max 70/50 $0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Gold | Blue Cross Blue Shi | 9717611A0340003 | Blue Max copay 80/6( | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Gold | Blue Cross Blue Shi | 9717611A0340004 | Blue Max copay 80/6( | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Gold | Blue Cross Blue Shi | 9717611A0340005 | Blue Max 50/50 $0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Silver | Blue Cross Blue Shi | 9717611A0340007 | Blue Max 50/50 $150 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Silver | Blue Cross Blue Shi | 9717611A0340009 | Blue Max 70/50 $150 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | LAFOURCHE | Bronze | Blue Cross Blue Shi | 9717611A0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 27440 | LA | LINCOLN | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27441 | LA | LINCOLN | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27442 | LA | LINCOLN | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27443 | LA | LINCOLN | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27444 | LA | LINCOLN | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27445 | LA | LINCOLN | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27446 | LA | LINCOLN | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27447 | LA | LINCOLN | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27448 | LA | LINCOLN | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27449 | LA | LINCOLN | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27450 | LA | LINCOLN | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27451 | LA | LINCOLN | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27452 | LA | LINCOLN | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27453 | LA | LINCOLN | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27454 | LA | LINCOLN | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27455 | LA | LINCOLN | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27456 | LA | LINCOLN | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27457 | LA | LINCOLN | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27458 | LA | LINCOLN | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/5( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27459 | LA | LINCOLN | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27460 | LA | LINCOLN | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27461 | LA | LINCOLN | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27462 | LA | LINCOLN | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27463 | LA | LINCOLN | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27464 | LA | LINCOLN | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27465 | LA | LINCOLN | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27466 | LA | LINCOLN | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27467 | LA | LINCOLN | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27468 | LA | LIVINGSTON | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27469 | LA | LIVINGSTON | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27470 | LA | LIVINGSTON | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27471 | LA | LIVINGSTON | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27472 | LA | LIVINGSTON | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27473 | LA | LIVINGSTON | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27474 | LA | LIVINGSTON | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27475 | LA | LIVINGSTON | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27476 | LA | LIVINGSTON | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27477 | LA | LIVINGSTON | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27478 | LA | LIVINGSTON | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27479 | LA | LIVINGSTON | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27480 | LA | LIVINGSTON | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27481 | LA | LIVINGSTON | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27482 | LA | LIVINGSTON | Platinum | Louisiana Health Coo | 67202LA0020006 | LAHC Platinum | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27483 | LA | LIVINGSTON | Gold | Louisiana Health Coo | 67202LA0020007 | LAHC Gold | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27484 | LA | LIVINGSTON | Silver | Louisiana Health Coo | 67202LA0020008 | LAHC Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27485 | LA | LIVINGSTON | Bronze | Louisiana Health Coo | 67202LA0020009 | LAHC Bronze | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27486 | LA | LIVINGSTON | Catastro | Louisiana Health Coo | 67202LA0020010 | LAHC Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27487 | LA | LIVINGSTON | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27488 | LA | LIVINGSTON | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27489 | LA | LIVINGSTON | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27490 | LA | LIVINGSTON | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27491 | LA | LIVINGSTON | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27492 | LA | LIVINGSTON | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27493 | LA | LIVINGSTON | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27494 | LA | LIVINGSTON | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27495 | LA | LIVINGSTON | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27496 | LA | LIVINGSTON | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27497 | LA | LIVINGSTON | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27498 | LA | LIVINGSTON | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27499 | LA | LIVINGSTON | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27500 | LA | LIVINGSTON | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/5( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27501 | LA | LIVINGSTON | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27502 | LA | LIVINGSTON | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27503 | LA | LIVINGSTON | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27504 | LA | LIVINGSTON | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27505 | LA | LIVINGSTON | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27506 | LA | LIVINGSTON | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27507 | LA | LIVINGSTON | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27508 | LA | LIVINGSTON | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27509 | LA | LIVINGSTON | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27510 | LA | MADISON | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27511 | LA | MADISON | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27512 | LA | MADISON | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27513 | LA | MADISON | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27514 | LA | MADISON | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27515 | LA | MADISON | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27516 | LA | MADISON | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27517 | LA | MADISON | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27518 | LA | MADISON | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27519 | LA | MADISON | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27520 | LA | MADISON | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27521 | LA | MADISON | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27522 | LA | MADISON | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27523 | LA | MADISON | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27524 | LA | MADISON | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27525 | LA | MADISON | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27526 | LA | MADISON | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27527 | LA | MADISON | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27528 | LA | MADISON | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/5( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27529 | LA | MADISON | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27530 | LA | MADISON | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27531 | LA | MADISON | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27532 | LA | MADISON | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27533 | LA | MADISON | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27534 | LA | MADISON | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27535 | LA | MADISON | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27536 | LA | MADISON | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27537 | LA | MADISON | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27538 | LA | MOREHOUSE | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27539 | LA | MOREHOUSE | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27540 | LA | MOREHOUSE | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27541 | LA | MOREHOUSE | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27542 | LA | MOREHOUSE | Catastro | Louisiana Health Coc | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-888-523-1910 | 1-855-524-2500 | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27543 | LA | MOREHOUSE | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27544 | LA | MOREHOUSE | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27545 | LA | MOREHOUSE | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27546 | LA | MOREHOUSE | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27547 | LA | MOREHOUSE | Gold | Blue Cross Blue Shi | 9717BLA0330001 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27548 | LA | MOREHOUSE | Silver | Blue Cross Blue Shi | 9717BLA0330002 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27550 | LA | MOREHOUSE | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27551 | LA | MOREHOUSE | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27552 | LA | MOREHOUSE | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27553 | LA | MOREHOUSE | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27554 | LA | MOREHOUSE | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27555 | LA | MOREHOUSE | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27556 | LA | MOREHOUSE | Silver | Blue Cross Blue Shi | 9717BLA0340010 | Blue Max copay 70/50 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27557 | LA | MOREHOUSE | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27558 | LA | MOREHOUSE | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27559 | LA | MOREHOUSE | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27560 | LA | MOREHOUSE | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100/8 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27561 | LA | MOREHOUSE | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27562 | LA | MOREHOUSE | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27563 | LA | MOREHOUSE | Silver | Blue Cross Blue Shi | 9717BLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27564 | LA | MOREHOUSE | Silver | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27565 | LA | MOREHOUSE | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27566 | LA | NATCHITOCHES | Platinum | Louisiana Health Coc | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27567 | LA | NATCHITOCHES | Gold | Louisiana Health Coc | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27568 | LA | NATCHITOCHES | Silver | Louisiana Health Coc | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27569 | LA | NATCHITOCHES | Bronze | Louisiana Health Coc | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27570 | LA | NATCHITOCHES | Catastro | Louisiana Health Coc | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27571 | LA | NATCHITOCHES | Platinum | Louisiana Health Coc | 67202LA0020016 | LAHC Platinum | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27572 | LA | NATCHITOCHES | Gold | Louisiana Health Coc | 67202LA0020017 | LAHC Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27573 | LA | NATCHITOCHES | Silver | Louisiana Health Coc | 67202LA0020018 | LAHC Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27574 | LA | NATCHITOCHES | Bronze | Louisiana Health Coc | 67202LA0020019 | LAHC Bronze | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27575 | LA | NATCHITOCHES | Catastro | Louisiana Health Coc | 67202LA0020020 | LAHC Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27576 | LA | NATCHITOCHES | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27577 | LA | NATCHITOCHES | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27578 | LA | NATCHITOCHES | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27579 | LA | NATCHITOCHES | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27580 | LA | NATCHITOCHES | Gold | Blue Cross Blue Shi | 9717BLA0330001 | Blue Cross and Blue | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27581 | LA | NATCHITOCHES | Silver | Blue Cross Blue Shi | 9717BLA0330002 | Blue Cross and Blue | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27582 | LA | NATCHITOCHES | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27583 | LA | NATCHITOCHES | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27584 | LA | NATCHITOCHES | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27585 | LA | NATCHITOCHES | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27586 | LA | NATCHITOCHES | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 70/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27587 | LA | NATCHITOCHES | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27588 | LA | NATCHITOCHES | Silver | Blue Cross Blue Shi | 9717BLA0340010 | Blue Max copay 70/50 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27590 | LA | NATCHITOCHES | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27591 | LA | NATCHITOCHES | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27592 | LA | NATCHITOCHES | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27593 | LA | NATCHITOCHES | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100/8 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27594 | LA | NATCHITOCHES | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27595 | LA | NATCHITOCHES | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27596 | LA | NATCHITOCHES | Silver | Blue Cross Blue Shi | 9717BLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27597 | LA | NATCHITOCHES | Silver | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27598 | LA | NATCHITOCHES | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27599 | LA | ORLEANS | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/7 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27600 | LA | ORLEANS | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/7 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27601 | LA | ORLEANS | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/60 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27602 | LA | ORLEANS | Gold | HMO Louisiana | 19636LA0220006 | Blue POS copay 80/60 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27603 | LA | ORLEANS | Gold | HMO Louisiana | 19636LA0220008 | Blue POS copay 60/40 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27604 | LA | ORLEANS | Silver | HMO Louisiana | 19636LA0220009 | Blue POS copay 70/50 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27605 | LA | ORLEANS | Silver | HMO Louisiana | 19636LA0220010 | Blue POS copay 70/50 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27606 | LA | ORLEANS | Bronze | HMO Louisiana | 19636LA0220011 | Blue POS 70/50 $350 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27607 | LA | ORLEANS | Bronze | HMO Louisiana | 19636LA0220012 | Blue POS 70/50 $450 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27608 | LA | ORLEANS | Platinum | HMO Louisiana | 19636LA0240001 | Blue Connect PO$ cop | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27609 | LA | ORLEANS | Gold | HMO Louisiana | 19636LA0240002 | Blue Connect PO$ co | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27610 | LA | ORLEANS | Silver | HMO Louisiana | 19636LA0240003 | Blue Connect PO$ co | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27611 | LA | ORLEANS | Bronze | HMO Louisiana | 19636LA0240004 | Blue Connect PO$ 70 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27612 | LA | ORLEANS | Platinum | Louisiana Health Coc | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27613 | LA | ORLEANS | Gold | Louisiana Health Coc | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27614 | LA | ORLEANS | Silver | Louisiana Health Coc | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27615 | LA | ORLEANS | Bronze | Louisiana Health Coc | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27616 | LA | ORLEANS | Catastro | Louisiana Health Coc | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27617 | LA | ORLEANS | Platinum | Louisiana Health Coc | 67202LA0020016 | LAHC Platinum | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27618 | LA | ORLEANS | Gold | Louisiana Health Coc | 67202LA0020017 | LAHC Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27619 | LA | ORLEANS | Silver | Louisiana Health Coc | 67202LA0020018 | LAHC Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27620 | LA | ORLEANS | Bronze | Louisiana Health Coc | 67202LA0020019 | LAHC Bronze | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27621 | LA | ORLEANS | Catastro | Louisiana Health Coc | 67202LA0020020 | LAHC Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org/ima | http://www.mylahc.org/ima | http://www.mylahc.org/Files/F | http://www.mylahc.org/form | | | | | | | |
| 27622 | LA | ORLEANS | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27623 | LA | ORLEANS | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27624 | LA | ORLEANS | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27625 | LA | ORLEANS | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27626 | LA | ORLEANS | Gold | Blue Cross Blue Shi | 9717BLA0330001 | Blue Cross and Blue | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27627 | LA | ORLEANS | Silver | Blue Cross Blue Shi | 9717BLA0330002 | Blue Cross and Blue | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27628 | LA | ORLEANS | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27629 | LA | ORLEANS | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27630 | LA | ORLEANS | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27631 | LA | ORLEANS | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27632 | LA | ORLEANS | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 70/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27633 | LA | ORLEANS | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27634 | LA | ORLEANS | Silver | Blue Cross Blue Shi | 9717BLA0340010 | Blue Max copay 70/50 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27635 | LA | ORLEANS | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27636 | LA | ORLEANS | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27637 | LA | ORLEANS | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27638 | LA | ORLEANS | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100/8 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27639 | LA | ORLEANS | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27640 | LA | ORLEANS | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27641 | LA | ORLEANS | Silver | Blue Cross Blue Shi | 9717BLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27642 | LA | ORLEANS | Silver | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27643 | LA | ORLEANS | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 70/50 $33 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 27644 | LA | ORLEANS | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27645 | LA | OUACHITA | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27646 | LA | OUACHITA | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27647 | LA | OUACHITA | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27648 | LA | OUACHITA | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27649 | LA | OUACHITA | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27650 | LA | OUACHITA | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27651 | LA | OUACHITA | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27652 | LA | OUACHITA | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27653 | LA | OUACHITA | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27654 | LA | OUACHITA | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27655 | LA | OUACHITA | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27656 | LA | OUACHITA | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27657 | LA | OUACHITA | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27658 | LA | OUACHITA | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27659 | LA | OUACHITA | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27660 | LA | OUACHITA | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27661 | LA | OUACHITA | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27662 | LA | OUACHITA | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $1500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27663 | LA | OUACHITA | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27664 | LA | OUACHITA | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $3000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27665 | LA | OUACHITA | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $4000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27666 | LA | OUACHITA | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $5000 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27667 | LA | OUACHITA | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27668 | LA | OUACHITA | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27669 | LA | OUACHITA | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27670 | LA | OUACHITA | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27671 | LA | OUACHITA | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27672 | LA | OUACHITA | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27673 | LA | PLAQUEMINES | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27674 | LA | PLAQUEMINES | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27675 | LA | PLAQUEMINES | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27676 | LA | PLAQUEMINES | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27677 | LA | PLAQUEMINES | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27678 | LA | PLAQUEMINES | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27679 | LA | PLAQUEMINES | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27680 | LA | PLAQUEMINES | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27681 | LA | PLAQUEMINES | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27682 | LA | PLAQUEMINES | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27683 | LA | PLAQUEMINES | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27684 | LA | PLAQUEMINES | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27685 | LA | PLAQUEMINES | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27686 | LA | PLAQUEMINES | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27687 | LA | PLAQUEMINES | Platinum | Louisiana Health Coo | 67202LA0020001 | LAHC Platinum | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27688 | LA | PLAQUEMINES | Gold | Louisiana Health Coo | 67202LA0020002 | LAHC Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27689 | LA | PLAQUEMINES | Silver | Louisiana Health Coo | 67202LA0020003 | LAHC Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27690 | LA | PLAQUEMINES | Bronze | Louisiana Health Coo | 67202LA0020004 | LAHC Bronze | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27691 | LA | PLAQUEMINES | Catastro | Louisiana Health Coo | 67202LA0020005 | LAHC Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27692 | LA | PLAQUEMINES | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27693 | LA | PLAQUEMINES | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27694 | LA | PLAQUEMINES | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27695 | LA | PLAQUEMINES | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27696 | LA | PLAQUEMINES | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27697 | LA | PLAQUEMINES | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27698 | LA | PLAQUEMINES | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27699 | LA | PLAQUEMINES | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27700 | LA | PLAQUEMINES | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27701 | LA | PLAQUEMINES | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27702 | LA | PLAQUEMINES | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27703 | LA | PLAQUEMINES | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27704 | LA | PLAQUEMINES | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27705 | LA | PLAQUEMINES | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27706 | LA | PLAQUEMINES | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27707 | LA | PLAQUEMINES | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27708 | LA | PLAQUEMINES | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $5000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27709 | LA | PLAQUEMINES | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27710 | LA | PLAQUEMINES | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27711 | LA | PLAQUEMINES | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27712 | LA | PLAQUEMINES | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27713 | LA | PLAQUEMINES | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27714 | LA | PLAQUEMINES | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27715 | LA | POINTE COUPEE | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27716 | LA | POINTE COUPEE | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27717 | LA | POINTE COUPEE | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27718 | LA | POINTE COUPEE | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27719 | LA | POINTE COUPEE | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27720 | LA | POINTE COUPEE | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27721 | LA | POINTE COUPEE | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27722 | LA | POINTE COUPEE | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27723 | LA | POINTE COUPEE | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27724 | LA | POINTE COUPEE | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27725 | LA | POINTE COUPEE | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27726 | LA | POINTE COUPEE | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27727 | LA | POINTE COUPEE | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27728 | LA | POINTE COUPEE | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27729 | LA | POINTE COUPEE | Platinum | Louisiana Health Coo | 67202LA0020006 | LAHC Platinum | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27730 | LA | POINTE COUPEE | Gold | Louisiana Health Coo | 67202LA0020007 | LAHC Gold | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27731 | LA | POINTE COUPEE | Silver | Louisiana Health Coo | 67202LA0020008 | LAHC Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27732 | LA | POINTE COUPEE | Bronze | Louisiana Health Coo | 67202LA0020009 | LAHC Bronze | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27733 | LA | POINTE COUPEE | Catastro | Louisiana Health Coo | 67202LA0020010 | LAHC Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27734 | LA | POINTE COUPEE | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27735 | LA | POINTE COUPEE | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27736 | LA | POINTE COUPEE | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27737 | LA | POINTE COUPEE | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27738 | LA | POINTE COUPEE | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27739 | LA | POINTE COUPEE | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27740 | LA | POINTE COUPEE | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27741 | LA | POINTE COUPEE | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27742 | LA | POINTE COUPEE | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27743 | LA | POINTE COUPEE | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27744 | LA | POINTE COUPEE | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27745 | LA | POINTE COUPEE | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA | POINTE COUPEE | Silver | Blue Cross Blue Shi | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | POINTE COUPEE | Silver | Blue Cross Blue Shi | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | POINTE COUPEE | Bronze | Blue Cross Blue Shi | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | POINTE COUPEE | Bronze | Blue Cross Blue Shi | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | POINTE COUPEE | Bronze | Blue Cross Blue Shi | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | POINTE COUPEE | Bronze | Blue Cross Blue Shi | 97176LA0340014 | Blue Max copay 100 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | POINTE COUPEE | Gold | Blue Cross Blue Shi | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | POINTE COUPEE | Gold | Blue Cross Blue Shi | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | POINTE COUPEE | Silver | Blue Cross Blue Shi | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | POINTE COUPEE | Bronze | Blue Cross Blue Shi | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | POINTE COUPEE | Bronze | Blue Cross Blue Shi | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Platinum | Louisiana Health Co | 67202LA0010001 | LHC Platinum Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RAPIDES | Gold | Louisiana Health Co | 67202LA0010002 | LHC Gold Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RAPIDES | Silver | Louisiana Health Co | 67202LA0010003 | LHC Silver Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RAPIDES | Bronze | Louisiana Health Co | 67202LA0010004 | LHC Bronze Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RAPIDES | Catastro | Louisiana Health Co | 67202LA0010005 | LHC Catastrophic Pl | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RAPIDES | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-623-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | RAPIDES | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-623-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | RAPIDES | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-623-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | RAPIDES | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-623-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | RAPIDES | Gold | Blue Cross Blue Shi | 97176LA0330001 | Blue Cross and Blue l | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Silver | Blue Cross Blue Shi | 97176LA0330002 | Blue Cross and Blue l | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Platinum | Blue Cross Blue Shi | 97176LA0340007 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Gold | Blue Cross Blue Shi | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Gold | Blue Cross Blue Shi | 97176LA0340003 | Blue Max 80/60 copay | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Gold | Blue Cross Blue Shi | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Gold | Blue Cross Blue Shi | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Silver | Blue Cross Blue Shi | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Silver | Blue Cross Blue Shi | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Silver | Blue Cross Blue Shi | 97176LA0340009 | Blue Max copay 70/50 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Bronze | Blue Cross Blue Shi | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Bronze | Blue Cross Blue Shi | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Bronze | Blue Cross Blue Shi | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Bronze | Blue Cross Blue Shi | 97176LA0340014 | Blue Max copay 100 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Gold | Blue Cross Blue Shi | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Silver | Blue Cross Blue Shi | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Silver | Blue Cross Blue Shi | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Silver | Blue Cross Blue Shi | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RAPIDES | Bronze | Blue Cross Blue Shi | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Platinum | Louisiana Health Co | 67202LA0010001 | LHC Platinum Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RED RIVER | Gold | Louisiana Health Co | 67202LA0010002 | LHC Gold Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RED RIVER | Silver | Louisiana Health Co | 67202LA0010003 | LHC Silver Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RED RIVER | Bronze | Louisiana Health Co | 67202LA0010004 | LHC Bronze Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RED RIVER | Catastro | Louisiana Health Co | 67202LA0010005 | LHC Catastrophic Pl | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RED RIVER | Platinum | Louisiana Health Co | 67202LA0010016 | LHC Platinum | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RED RIVER | Gold | Louisiana Health Co | 67202LA0010017 | LHC Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RED RIVER | Silver | Louisiana Health Co | 67202LA0010018 | LHC Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RED RIVER | Bronze | Louisiana Health Co | 67202LA0010019 | LHC Bronze | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RED RIVER | Catastro | Louisiana Health Co | 67202LA0010020 | LHC Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RED RIVER | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-623-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | RED RIVER | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-623-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | RED RIVER | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-623-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | RED RIVER | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-623-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | RED RIVER | Gold | Blue Cross Blue Shi | 97176LA0330001 | Blue Cross and Blue l | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Silver | Blue Cross Blue Shi | 97176LA0330002 | Blue Cross and Blue l | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Platinum | Blue Cross Blue Shi | 97176LA0340007 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Gold | Blue Cross Blue Shi | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Gold | Blue Cross Blue Shi | 97176LA0340003 | Blue Max 80/60 copay | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Gold | Blue Cross Blue Shi | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Gold | Blue Cross Blue Shi | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Silver | Blue Cross Blue Shi | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Silver | Blue Cross Blue Shi | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Silver | Blue Cross Blue Shi | 97176LA0340009 | Blue Max copay 70/50 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Bronze | Blue Cross Blue Shi | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Bronze | Blue Cross Blue Shi | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Bronze | Blue Cross Blue Shi | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Bronze | Blue Cross Blue Shi | 97176LA0340014 | Blue Max copay 100 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Gold | Blue Cross Blue Shi | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Silver | Blue Cross Blue Shi | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Silver | Blue Cross Blue Shi | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Silver | Blue Cross Blue Shi | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RED RIVER | Bronze | Blue Cross Blue Shi | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RICHLAND | Platinum | Louisiana Health Co | 67202LA0010001 | LHC Platinum Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RICHLAND | Gold | Louisiana Health Co | 67202LA0010002 | LHC Gold Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RICHLAND | Silver | Louisiana Health Co | 67202LA0010003 | LHC Silver Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RICHLAND | Bronze | Louisiana Health Co | 67202LA0010004 | LHC Bronze Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RICHLAND | Catastro | Louisiana Health Co | 67202LA0010005 | LHC Catastrophic Pl | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | | | | | X | | | | | |
| LA | RICHLAND | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-623-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | RICHLAND | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-623-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | RICHLAND | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-623-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | RICHLAND | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-623-1910 | 1-866-524-5144 | | | | | | X | | | | | |
| LA | RICHLAND | Gold | Blue Cross Blue Shi | 97176LA0330001 | Blue Cross and Blue l | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RICHLAND | Silver | Blue Cross Blue Shi | 97176LA0330002 | Blue Cross and Blue l | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RICHLAND | Platinum | Blue Cross Blue Shi | 97176LA0340007 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RICHLAND | Gold | Blue Cross Blue Shi | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RICHLAND | Gold | Blue Cross Blue Shi | 97176LA0340003 | Blue Max 80/60 copay | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RICHLAND | Gold | Blue Cross Blue Shi | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RICHLAND | Gold | Blue Cross Blue Shi | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RICHLAND | Silver | Blue Cross Blue Shi | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RICHLAND | Silver | Blue Cross Blue Shi | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RICHLAND | Silver | Blue Cross Blue Shi | 97176LA0340009 | Blue Max copay 70/50 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RICHLAND | Bronze | Blue Cross Blue Shi | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |
| LA | RICHLAND | Bronze | Blue Cross Blue Shi | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | | | | | X | | | | | |

| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27848 | LA | RICHLAND | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27849 | LA | RICHLAND | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27850 | LA | RICHLAND | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27851 | LA | RICHLAND | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27852 | LA | RICHLAND | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27853 | LA | RICHLAND | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27854 | LA | RICHLAND | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27855 | LA | SABINE | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27856 | LA | SABINE | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27857 | LA | SABINE | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27858 | LA | SABINE | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27859 | LA | SABINE | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27860 | LA | SABINE | Platinum | Louisiana Health Coo | 67202LA0020016 | LAHC Platinum | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27861 | LA | SABINE | Gold | Louisiana Health Coo | 67202LA0020017 | LAHC Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27862 | LA | SABINE | Silver | Louisiana Health Coo | 67202LA0020018 | LAHC Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27863 | LA | SABINE | Bronze | Louisiana Health Coo | 67202LA0020019 | LAHC Bronze | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27864 | LA | SABINE | Catastro | Louisiana Health Coo | 67202LA0020020 | LAHC Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27865 | LA | SABINE | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27866 | LA | SABINE | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27867 | LA | SABINE | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27868 | LA | SABINE | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27869 | LA | SABINE | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27870 | LA | SABINE | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27871 | LA | SABINE | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27872 | LA | SABINE | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27873 | LA | SABINE | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27874 | LA | SABINE | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27875 | LA | SABINE | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27876 | LA | SABINE | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27877 | LA | SABINE | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27878 | LA | SABINE | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27879 | LA | SABINE | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27880 | LA | SABINE | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27881 | LA | SABINE | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27882 | LA | SABINE | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27883 | LA | SABINE | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27884 | LA | SABINE | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27885 | LA | SABINE | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27886 | LA | SABINE | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27887 | LA | SABINE | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27888 | LA | ST. BERNARD | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27889 | LA | ST. BERNARD | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27890 | LA | ST. BERNARD | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27891 | LA | ST. BERNARD | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27892 | LA | ST. BERNARD | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27893 | LA | ST. BERNARD | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27894 | LA | ST. BERNARD | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27895 | LA | ST. BERNARD | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27896 | LA | ST. BERNARD | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27897 | LA | ST. BERNARD | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27898 | LA | ST. BERNARD | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27899 | LA | ST. BERNARD | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27900 | LA | ST. BERNARD | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27901 | LA | ST. BERNARD | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27902 | LA | ST. BERNARD | Platinum | Louisiana Health Coo | 67202LA0020001 | LAHC Platinum | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27903 | LA | ST. BERNARD | Gold | Louisiana Health Coo | 67202LA0020002 | LAHC Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27904 | LA | ST. BERNARD | Silver | Louisiana Health Coo | 67202LA0020003 | LAHC Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27905 | LA | ST. BERNARD | Bronze | Louisiana Health Coo | 67202LA0020004 | LAHC Bronze | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27906 | LA | ST. BERNARD | Catastro | Louisiana Health Coo | 67202LA0020005 | LAHC Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27907 | LA | ST. BERNARD | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27908 | LA | ST. BERNARD | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27909 | LA | ST. BERNARD | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27910 | LA | ST. BERNARD | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 27911 | LA | ST. BERNARD | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27912 | LA | ST. BERNARD | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27913 | LA | ST. BERNARD | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27914 | LA | ST. BERNARD | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27915 | LA | ST. BERNARD | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27916 | LA | ST. BERNARD | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27917 | LA | ST. BERNARD | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27918 | LA | ST. BERNARD | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27919 | LA | ST. BERNARD | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27920 | LA | ST. BERNARD | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27921 | LA | ST. BERNARD | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27922 | LA | ST. BERNARD | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27923 | LA | ST. BERNARD | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27924 | LA | ST. BERNARD | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27925 | LA | ST. BERNARD | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27926 | LA | ST. BERNARD | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27927 | LA | ST. BERNARD | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27928 | LA | ST. BERNARD | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27929 | LA | ST. BERNARD | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27930 | LA | ST. CHARLES | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27931 | LA | ST. CHARLES | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27932 | LA | ST. CHARLES | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27933 | LA | ST. CHARLES | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27934 | LA | ST. CHARLES | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27935 | LA | ST. CHARLES | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27936 | LA | ST. CHARLES | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27937 | LA | ST. CHARLES | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27938 | LA | ST. CHARLES | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 27939 | LA | ST. CHARLES | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27940 | LA | ST. CHARLES | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27941 | LA | ST. CHARLES | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27942 | LA | ST. CHARLES | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27943 | LA | ST. CHARLES | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27944 | LA | ST. CHARLES | Platinum | Louisiana Health Coo | 67202LA0020001 | LAHC Platinum | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27945 | LA | ST. CHARLES | Gold | Louisiana Health Coo | 67202LA0020002 | LAHC Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27946 | LA | ST. CHARLES | Silver | Louisiana Health Coo | 67202LA0020003 | LAHC Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27947 | LA | ST. CHARLES | Bronze | Louisiana Health Coo | 67202LA0020004 | LAHC Bronze | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27948 | LA | ST. CHARLES | Catastro | Louisiana Health Coo | 67202LA0020005 | LAHC Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 27949 | LA | ST. CHARLES | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27950 | LA | ST. CHARLES | Gold | Vantage Health Plan | 67243LA0090002 | AA012 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27951 | LA | ST. CHARLES | Silver | Vantage Health Plan | 67243LA0090003 | AA013 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27952 | LA | ST. CHARLES | Gold | Vantage Health Plan | 67243LA0090004 | AA014 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27953 | LA | ST. CHARLES | Gold | Blue Cross Blue Shi | 9717BLA0330001 | Blue Cross and Blue | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27954 | LA | ST. CHARLES | Silver | Blue Cross Blue Shi | 9717BLA0330002 | Blue Cross and Blue | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27955 | LA | ST. CHARLES | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27956 | LA | ST. CHARLES | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27957 | LA | ST. CHARLES | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27958 | LA | ST. CHARLES | Gold | Blue Cross Blue Shi | 9717BLA0340004 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27959 | LA | ST. CHARLES | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27960 | LA | ST. CHARLES | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27961 | LA | ST. CHARLES | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27962 | LA | ST. CHARLES | Silver | Blue Cross Blue Shi | 9717BLA0340010 | Blue Max copay 70/5 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27963 | LA | ST. CHARLES | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27964 | LA | ST. CHARLES | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27965 | LA | ST. CHARLES | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27966 | LA | ST. CHARLES | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100/8 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27967 | LA | ST. CHARLES | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27968 | LA | ST. CHARLES | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27969 | LA | ST. CHARLES | Silver | Blue Cross Blue Shi | 9717BLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27970 | LA | ST. CHARLES | Bronze | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27971 | LA | ST. CHARLES | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27972 | LA | ST. HELENA | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27973 | LA | ST. HELENA | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27974 | LA | ST. HELENA | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27975 | LA | ST. HELENA | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27976 | LA | ST. HELENA | Gold | HMO Louisiana | 19636LA0220006 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27977 | LA | ST. HELENA | Silver | HMO Louisiana | 19636LA0220008 | Blue POS copay 60/4 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27978 | LA | ST. HELENA | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27979 | LA | ST. HELENA | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27980 | LA | ST. HELENA | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27981 | LA | ST. HELENA | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27982 | LA | ST. HELENA | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27983 | LA | ST. HELENA | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27984 | LA | ST. HELENA | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27985 | LA | ST. HELENA | Catastro | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic P | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27986 | LA | ST. HELENA | Platinum | Louisiana Health Co | 67202LA0020006 | LAHC Platinum | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27987 | LA | ST. HELENA | Gold | Louisiana Health Co | 67202LA0020007 | LAHC Gold | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27988 | LA | ST. HELENA | Silver | Louisiana Health Co | 67202LA0020008 | LAHC Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27989 | LA | ST. HELENA | Bronze | Louisiana Health Co | 67202LA0020009 | LAHC Bronze | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27990 | LA | ST. HELENA | Catastro | Louisiana Health Co | 67202LA0020010 | LAHC Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 27991 | LA | ST. HELENA | Platinum | Vantage Health Plan | 67243LA0090001 | AA011 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27992 | LA | ST. HELENA | Gold | Vantage Health Plan | 67243LA0090002 | AA012 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27993 | LA | ST. HELENA | Silver | Vantage Health Plan | 67243LA0090003 | AA013 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27994 | LA | ST. HELENA | Bronze | Vantage Health Plan | 67243LA0090004 | AA014 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 27995 | LA | ST. HELENA | Gold | Blue Cross Blue Shi | 9717BLA0330001 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27996 | LA | ST. HELENA | Silver | Blue Cross Blue Shi | 9717BLA0330002 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27997 | LA | ST. HELENA | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27998 | LA | ST. HELENA | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 27999 | LA | ST. HELENA | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28000 | LA | ST. HELENA | Gold | Blue Cross Blue Shi | 9717BLA0340004 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28001 | LA | ST. HELENA | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28002 | LA | ST. HELENA | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28003 | LA | ST. HELENA | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28004 | LA | ST. HELENA | Silver | Blue Cross Blue Shi | 9717BLA0340010 | Blue Max copay 70/5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28005 | LA | ST. HELENA | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28006 | LA | ST. HELENA | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28007 | LA | ST. HELENA | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28008 | LA | ST. HELENA | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100/8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28009 | LA | ST. HELENA | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28010 | LA | ST. HELENA | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28011 | LA | ST. HELENA | Silver | Blue Cross Blue Shi | 9717BLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28012 | LA | ST. HELENA | Bronze | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28013 | LA | ST. HELENA | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28014 | LA | ST. JAMES | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28015 | LA | ST. JAMES | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28016 | LA | ST. JAMES | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28017 | LA | ST. JAMES | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28018 | LA | ST. JAMES | Gold | HMO Louisiana | 19636LA0220006 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28019 | LA | ST. JAMES | Silver | HMO Louisiana | 19636LA0220008 | Blue POS copay 60/4 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28020 | LA | ST. JAMES | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28021 | LA | ST. JAMES | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28022 | LA | ST. JAMES | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28023 | LA | ST. JAMES | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 28024 | LA | ST. JAMES | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 28025 | LA | ST. JAMES | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 28026 | LA | ST. JAMES | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 28027 | LA | ST. JAMES | Catastro | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic P | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 28028 | LA | ST. JAMES | Platinum | Louisiana Health Co | 67202LA0020006 | LAHC Platinum | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 28029 | LA | ST. JAMES | Gold | Louisiana Health Co | 67202LA0020007 | LAHC Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 28030 | LA | ST. JAMES | Silver | Louisiana Health Co | 67202LA0020008 | LAHC Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 28031 | LA | ST. JAMES | Bronze | Louisiana Health Co | 67202LA0020009 | LAHC Bronze | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 28032 | LA | ST. JAMES | Catastro | Louisiana Health Co | 67202LA0020010 | LAHC Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/im | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | X | | | | | |
| 28033 | LA | ST. JAMES | Platinum | Vantage Health Plan | 67243LA0090001 | AA011 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 28034 | LA | ST. JAMES | Gold | Vantage Health Plan | 67243LA0090002 | AA012 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 28035 | LA | ST. JAMES | Silver | Vantage Health Plan | 67243LA0090003 | AA013 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 28036 | LA | ST. JAMES | Bronze | Vantage Health Plan | 67243LA0090004 | AA014 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | | X | | | | | |
| 28037 | LA | ST. JAMES | Gold | Blue Cross Blue Shi | 9717BLA0330001 | Blue Cross and Blue | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28038 | LA | ST. JAMES | Silver | Blue Cross Blue Shi | 9717BLA0330002 | Blue Cross and Blue | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28039 | LA | ST. JAMES | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28040 | LA | ST. JAMES | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28041 | LA | ST. JAMES | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28042 | LA | ST. JAMES | Gold | Blue Cross Blue Shi | 9717BLA0340004 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28043 | LA | ST. JAMES | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28044 | LA | ST. JAMES | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28045 | LA | ST. JAMES | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28046 | LA | ST. JAMES | Silver | Blue Cross Blue Shi | 9717BLA0340010 | Blue Max copay 70/5 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28047 | LA | ST. JAMES | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28048 | LA | ST. JAMES | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28049 | LA | ST. JAMES | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |
| 28050 | LA | ST. JAMES | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | | X | | | | | |

| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28052 | LA | ST. JAMES | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28053 | LA | ST. JAMES | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28054 | LA | ST. JAMES | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28055 | LA | ST. JAMES | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28056 | LA | ST. JOHN BAPTIST | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28057 | LA | ST. JOHN BAPTIST | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28058 | LA | ST. JOHN BAPTIST | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28059 | LA | ST. JOHN BAPTIST | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28060 | LA | ST. JOHN BAPTIST | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28061 | LA | ST. JOHN BAPTIST | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28062 | LA | ST. JOHN BAPTIST | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28063 | LA | ST. JOHN BAPTIST | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28064 | LA | ST. JOHN BAPTIST | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28065 | LA | ST. JOHN BAPTIST | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28066 | LA | ST. JOHN BAPTIST | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28067 | LA | ST. JOHN BAPTIST | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28068 | LA | ST. JOHN BAPTIST | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28069 | LA | ST. JOHN BAPTIST | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28070 | LA | ST. JOHN BAPTIST | Platinum | Louisiana Health Coo | 67202LA0020001 | LAHC Platinum | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28071 | LA | ST. JOHN BAPTIST | Gold | Louisiana Health Coo | 67202LA0020002 | LAHC Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28072 | LA | ST. JOHN BAPTIST | Silver | Louisiana Health Coo | 67202LA0020003 | LAHC Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28073 | LA | ST. JOHN BAPTIST | Bronze | Louisiana Health Coo | 67202LA0020004 | LAHC Bronze | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28074 | LA | ST. JOHN BAPTIST | Catastro | Louisiana Health Coo | 67202LA0020005 | LAHC Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28075 | LA | ST. JOHN BAPTIST | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28076 | LA | ST. JOHN BAPTIST | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28077 | LA | ST. JOHN BAPTIST | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28078 | LA | ST. JOHN BAPTIST | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28079 | LA | ST. JOHN BAPTIST | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28080 | LA | ST. JOHN BAPTIST | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28081 | LA | ST. JOHN BAPTIST | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28082 | LA | ST. JOHN BAPTIST | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28083 | LA | ST. JOHN BAPTIST | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28084 | LA | ST. JOHN BAPTIST | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28085 | LA | ST. JOHN BAPTIST | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28086 | LA | ST. JOHN BAPTIST | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28087 | LA | ST. JOHN BAPTIST | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28088 | LA | ST. JOHN BAPTIST | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28089 | LA | ST. JOHN BAPTIST | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28090 | LA | ST. JOHN BAPTIST | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28091 | LA | ST. JOHN BAPTIST | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28092 | LA | ST. JOHN BAPTIST | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28093 | LA | ST. JOHN BAPTIST | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28094 | LA | ST. JOHN BAPTIST | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28095 | LA | ST. JOHN BAPTIST | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28096 | LA | ST. JOHN BAPTIST | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28097 | LA | ST. JOHN BAPTIST | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28098 | LA | ST. LANDRY | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28099 | LA | ST. LANDRY | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28100 | LA | ST. LANDRY | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28101 | LA | ST. LANDRY | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28102 | LA | ST. LANDRY | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28103 | LA | ST. LANDRY | Platinum | Louisiana Health Coo | 67202LA0020011 | LAHC Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28104 | LA | ST. LANDRY | Gold | Louisiana Health Coo | 67202LA0020012 | LAHC Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28105 | LA | ST. LANDRY | Silver | Louisiana Health Coo | 67202LA0020013 | LAHC Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28106 | LA | ST. LANDRY | Bronze | Louisiana Health Coo | 67202LA0020014 | LAHC Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28107 | LA | ST. LANDRY | Catastro | Louisiana Health Coo | 67202LA0020015 | LAHC Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28108 | LA | ST. LANDRY | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28109 | LA | ST. LANDRY | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28110 | LA | ST. LANDRY | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28111 | LA | ST. LANDRY | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pla | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28112 | LA | ST. LANDRY | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28113 | LA | ST. LANDRY | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28114 | LA | ST. LANDRY | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28115 | LA | ST. LANDRY | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28116 | LA | ST. LANDRY | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28117 | LA | ST. LANDRY | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28118 | LA | ST. LANDRY | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28119 | LA | ST. LANDRY | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28120 | LA | ST. LANDRY | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28121 | LA | ST. LANDRY | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28122 | LA | ST. LANDRY | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28123 | LA | ST. LANDRY | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28124 | LA | ST. LANDRY | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28125 | LA | ST. LANDRY | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28126 | LA | ST. LANDRY | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28127 | LA | ST. LANDRY | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28128 | LA | ST. LANDRY | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28129 | LA | ST. LANDRY | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28130 | LA | ST. LANDRY | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28131 | LA | ST. MARTIN | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28132 | LA | ST. MARTIN | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28133 | LA | ST. MARTIN | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28134 | LA | ST. MARTIN | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28135 | LA | ST. MARTIN | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28136 | LA | ST. MARTIN | Platinum | Louisiana Health Coo | 67202LA0020011 | LAHC Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28137 | LA | ST. MARTIN | Gold | Louisiana Health Coo | 67202LA0020012 | LAHC Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28138 | LA | ST. MARTIN | Silver | Louisiana Health Coo | 67202LA0020013 | LAHC Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28139 | LA | ST. MARTIN | Bronze | Louisiana Health Coo | 67202LA0020014 | LAHC Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28140 | LA | ST. MARTIN | Catastro | Louisiana Health Coo | 67202LA0020015 | LAHC Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28141 | LA | ST. MARTIN | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28142 | LA | ST. MARTIN | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28143 | LA | ST. MARTIN | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28144 | LA | ST. MARTIN | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28145 | LA | ST. MARTIN | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28146 | LA | ST. MARTIN | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28147 | LA | ST. MARTIN | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28148 | LA | ST. MARTIN | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28149 | LA | ST. MARTIN | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28150 | LA | ST. MARTIN | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28151 | LA | ST. MARTIN | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28152 | LA | ST. MARTIN | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28153 | LA | ST. MARTIN | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28154 | LA | ST. MARTIN | Bronze | Blue Cross Blue Shi | 97176LA0340014 | Blue Max copay 100 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28155 | LA | ST. MARTIN | Gold | Blue Cross Blue Shi | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28156 | LA | ST. MARTIN | Silver | Blue Cross Blue Shi | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28157 | LA | ST. MARTIN | Silver | Blue Cross Blue Shi | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28158 | LA | ST. MARTIN | Bronze | Blue Cross Blue Shi | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28159 | LA | ST. MARTIN | Bronze | Blue Cross Blue Shi | 97176LA0350005 | Blue Saver 100/80 $50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28160 | LA | ST. MARY | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28161 | LA | ST. MARY | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28162 | LA | ST. MARY | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28163 | LA | ST. MARY | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28164 | LA | ST. MARY | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28165 | LA | ST. MARY | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28166 | LA | ST. MARY | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28167 | LA | ST. MARY | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28168 | LA | ST. MARY | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28169 | LA | ST. MARY | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28170 | LA | ST. MARY | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28171 | LA | ST. MARY | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28172 | LA | ST. MARY | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28173 | LA | ST. MARY | Catastrophic | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28174 | LA | ST. MARY | Platinum | Louisiana Health Co | 67202LA0020011 | LAHC Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28175 | LA | ST. MARY | Gold | Louisiana Health Co | 67202LA0020012 | LAHC Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28176 | LA | ST. MARY | Silver | Louisiana Health Co | 67202LA0020013 | LAHC Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28177 | LA | ST. MARY | Bronze | Louisiana Health Co | 67202LA0020014 | LAHC Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28178 | LA | ST. MARY | Catastrophic | Louisiana Health Co | 67202LA0020015 | LAHC Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28179 | LA | ST. MARY | Gold | Blue Cross Blue Shi | 97176LA0330001 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28180 | LA | ST. MARY | Silver | Blue Cross Blue Shi | 97176LA0330002 | Blue Cross and Blue | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28181 | LA | ST. MARY | Platinum | Blue Cross Blue Shi | 97176LA0340001 | Blue Max copay 80/6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28182 | LA | ST. MARY | Gold | Blue Cross Blue Shi | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28183 | LA | ST. MARY | Gold | Blue Cross Blue Shi | 97176LA0340003 | Blue Max copay 80/6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28184 | LA | ST. MARY | Gold | Blue Cross Blue Shi | 97176LA0340004 | Blue Max copay 80/6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28185 | LA | ST. MARY | Gold | Blue Cross Blue Shi | 97176LA0340005 | Blue Max copay 80/6 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28186 | LA | ST. MARY | Silver | Blue Cross Blue Shi | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28187 | LA | ST. MARY | Silver | Blue Cross Blue Shi | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28188 | LA | ST. MARY | Silver | Blue Cross Blue Shi | 97176LA0340010 | Blue Max copay 70/5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28189 | LA | ST. MARY | Bronze | Blue Cross Blue Shi | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28190 | LA | ST. MARY | Bronze | Blue Cross Blue Shi | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28191 | LA | ST. MARY | Bronze | Blue Cross Blue Shi | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28192 | LA | ST. MARY | Bronze | Blue Cross Blue Shi | 97176LA0340014 | Blue Max copay 100 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28193 | LA | ST. MARY | Gold | Blue Cross Blue Shi | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28194 | LA | ST. MARY | Silver | Blue Cross Blue Shi | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28195 | LA | ST. MARY | Silver | Blue Cross Blue Shi | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28196 | LA | ST. MARY | Bronze | Blue Cross Blue Shi | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28197 | LA | ST. MARY | Bronze | Blue Cross Blue Shi | 97176LA0350005 | Blue Saver 100/80 $50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28198 | LA | ST. TAMMANY | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28199 | LA | ST. TAMMANY | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28200 | LA | ST. TAMMANY | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28201 | LA | ST. TAMMANY | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28202 | LA | ST. TAMMANY | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28203 | LA | ST. TAMMANY | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28204 | LA | ST. TAMMANY | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28205 | LA | ST. TAMMANY | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28206 | LA | ST. TAMMANY | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28207 | LA | ST. TAMMANY | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28208 | LA | ST. TAMMANY | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28209 | LA | ST. TAMMANY | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28210 | LA | ST. TAMMANY | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28211 | LA | ST. TAMMANY | Catastrophic | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28212 | LA | ST. TAMMANY | Platinum | Louisiana Health Co | 67202LA0020011 | LAHC Platinum | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28213 | LA | ST. TAMMANY | Gold | Louisiana Health Co | 67202LA0020012 | LAHC Gold | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28214 | LA | ST. TAMMANY | Silver | Louisiana Health Co | 67202LA0020013 | LAHC Silver | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28215 | LA | ST. TAMMANY | Bronze | Louisiana Health Co | 67202LA0020014 | LAHC Bronze | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28216 | LA | ST. TAMMANY | Catastrophic | Louisiana Health Co | 67202LA0020015 | LAHC Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28217 | LA | ST. TAMMANY | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | | X | | | | | |
| 28218 | LA | ST. TAMMANY | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | | X | | | | | |
| 28219 | LA | ST. TAMMANY | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | | X | | | | | |
| 28220 | LA | ST. TAMMANY | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla | http://vhpla.com/Reform/Plan | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | | X | | | | | |
| 28221 | LA | ST. TAMMANY | Gold | Blue Cross Blue Shi | 97176LA0330001 | Blue Cross and Blue | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28222 | LA | ST. TAMMANY | Silver | Blue Cross Blue Shi | 97176LA0330002 | Blue Cross and Blue | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28223 | LA | ST. TAMMANY | Platinum | Blue Cross Blue Shi | 97176LA0340001 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28224 | LA | ST. TAMMANY | Gold | Blue Cross Blue Shi | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28225 | LA | ST. TAMMANY | Gold | Blue Cross Blue Shi | 97176LA0340003 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28226 | LA | ST. TAMMANY | Gold | Blue Cross Blue Shi | 97176LA0340004 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28227 | LA | ST. TAMMANY | Gold | Blue Cross Blue Shi | 97176LA0340005 | Blue Max copay 80/6 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28228 | LA | ST. TAMMANY | Silver | Blue Cross Blue Shi | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28229 | LA | ST. TAMMANY | Silver | Blue Cross Blue Shi | 97176LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28230 | LA | ST. TAMMANY | Silver | Blue Cross Blue Shi | 97176LA0340010 | Blue Max copay 70/5 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28231 | LA | ST. TAMMANY | Bronze | Blue Cross Blue Shi | 97176LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28232 | LA | ST. TAMMANY | Bronze | Blue Cross Blue Shi | 97176LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28233 | LA | ST. TAMMANY | Bronze | Blue Cross Blue Shi | 97176LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28234 | LA | ST. TAMMANY | Bronze | Blue Cross Blue Shi | 97176LA0340014 | Blue Max copay 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28235 | LA | ST. TAMMANY | Gold | Blue Cross Blue Shi | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28236 | LA | ST. TAMMANY | Silver | Blue Cross Blue Shi | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28237 | LA | ST. TAMMANY | Silver | Blue Cross Blue Shi | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28238 | LA | ST. TAMMANY | Bronze | Blue Cross Blue Shi | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28239 | LA | ST. TAMMANY | Bronze | Blue Cross Blue Shi | 97176LA0350005 | Blue Saver 100/80 $50 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28240 | LA | TANGIPAHOA | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28241 | LA | TANGIPAHOA | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28242 | LA | TANGIPAHOA | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28243 | LA | TANGIPAHOA | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28244 | LA | TANGIPAHOA | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28245 | LA | TANGIPAHOA | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28246 | LA | TANGIPAHOA | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28247 | LA | TANGIPAHOA | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28248 | LA | TANGIPAHOA | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| 28249 | LA | TANGIPAHOA | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28250 | LA | TANGIPAHOA | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28251 | LA | TANGIPAHOA | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28252 | LA | TANGIPAHOA | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28253 | LA | TANGIPAHOA | Catastrophic | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28254 | LA | TANGIPAHOA | Platinum | Louisiana Health Co | 67202LA0020011 | LAHC Platinum | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |
| 28255 | LA | TANGIPAHOA | Gold | Louisiana Health Co | 67202LA0020012 | LAHC Gold | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28256 | LA | TANGIPAHOA | Silver | Louisiana Health Coo | 67202LA0020008 | LAHC Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28257 | LA | TANGIPAHOA | Bronze | Louisiana Health Coo | 67202LA0020009 | LAHC Bronze | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28258 | LA | TANGIPAHOA | Catastro | Louisiana Health Coo | 67202LA0020010 | LAHC Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28259 | LA | TANGIPAHOA | Gold | Blue Cross Blue Shi | 9717LA0330001 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28260 | LA | TANGIPAHOA | Silver | Blue Cross Blue Shi | 9717LA0330002 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28261 | LA | TANGIPAHOA | Platinum | Blue Cross Blue Shi | 9717LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28262 | LA | TANGIPAHOA | Gold | Blue Cross Blue Shi | 9717LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28263 | LA | TANGIPAHOA | Gold | Blue Cross Blue Shi | 9717LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28264 | LA | TANGIPAHOA | Gold | Blue Cross Blue Shi | 9717LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28265 | LA | TANGIPAHOA | Gold | Blue Cross Blue Shi | 9717LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28266 | LA | TANGIPAHOA | Silver | Blue Cross Blue Shi | 9717LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28267 | LA | TANGIPAHOA | Silver | Blue Cross Blue Shi | 9717LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28268 | LA | TANGIPAHOA | Silver | Blue Cross Blue Shi | 9717LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28269 | LA | TANGIPAHOA | Bronze | Blue Cross Blue Shi | 9717LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28270 | LA | TANGIPAHOA | Bronze | Blue Cross Blue Shi | 9717LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28271 | LA | TANGIPAHOA | Bronze | Blue Cross Blue Shi | 9717LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28272 | LA | TANGIPAHOA | Bronze | Blue Cross Blue Shi | 9717LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28273 | LA | TANGIPAHOA | Gold | Blue Cross Blue Shi | 9717LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28274 | LA | TANGIPAHOA | Silver | Blue Cross Blue Shi | 9717LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28275 | LA | TANGIPAHOA | Silver | Blue Cross Blue Shi | 9717LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28276 | LA | TANGIPAHOA | Bronze | Blue Cross Blue Shi | 9717LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28277 | LA | TANGIPAHOA | Bronze | Blue Cross Blue Shi | 9717LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28278 | LA | TENSAS | Platinum | Louisiana Health Coo | 67202LA001000 1 | LAHC Platinum Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28279 | LA | TENSAS | Gold | Louisiana Health Coo | 67202LA001000 2 | LAHC Gold Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28280 | LA | TENSAS | Silver | Louisiana Health Coo | 67202LA001000 3 | LAHC Silver Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28281 | LA | TENSAS | Bronze | Louisiana Health Coo | 67202LA001000 4 | LAHC Bronze Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28282 | LA | TENSAS | Catastro | Louisiana Health Coo | 67202LA001000 5 | LAHC Catastrophic Pl | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28283 | LA | TENSAS | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | X | | | | | | | |
| 28284 | LA | TENSAS | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | X | | | | | | | |
| 28285 | LA | TENSAS | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | X | | | | | | | |
| 28286 | LA | TENSAS | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | X | | | | | | | |
| 28287 | LA | TENSAS | Gold | Blue Cross Blue Shi | 9717LA0330001 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28288 | LA | TENSAS | Silver | Blue Cross Blue Shi | 9717LA0330002 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28289 | LA | TENSAS | Platinum | Blue Cross Blue Shi | 9717LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28290 | LA | TENSAS | Gold | Blue Cross Blue Shi | 9717LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28291 | LA | TENSAS | Gold | Blue Cross Blue Shi | 9717LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28292 | LA | TENSAS | Gold | Blue Cross Blue Shi | 9717LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28293 | LA | TENSAS | Gold | Blue Cross Blue Shi | 9717LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28294 | LA | TENSAS | Silver | Blue Cross Blue Shi | 9717LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28295 | LA | TENSAS | Silver | Blue Cross Blue Shi | 9717LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28296 | LA | TENSAS | Silver | Blue Cross Blue Shi | 9717LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28297 | LA | TENSAS | Bronze | Blue Cross Blue Shi | 9717LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28298 | LA | TENSAS | Bronze | Blue Cross Blue Shi | 9717LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28299 | LA | TENSAS | Bronze | Blue Cross Blue Shi | 9717LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28300 | LA | TENSAS | Bronze | Blue Cross Blue Shi | 9717LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28301 | LA | TENSAS | Gold | Blue Cross Blue Shi | 9717LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28302 | LA | TENSAS | Silver | Blue Cross Blue Shi | 9717LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28303 | LA | TENSAS | Silver | Blue Cross Blue Shi | 9717LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28304 | LA | TENSAS | Bronze | Blue Cross Blue Shi | 9717LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28305 | LA | TENSAS | Bronze | Blue Cross Blue Shi | 9717LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28306 | LA | TERREBONNE | Platinum | HMO Louisiana | 19636LA022000 1 | Blue POS copay 100/ | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28307 | LA | TERREBONNE | Platinum | HMO Louisiana | 19636LA022000 2 | Blue POS copay 100/ | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28308 | LA | TERREBONNE | Gold | HMO Louisiana | 19636LA022000 3 | Blue POS copay 80/6 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28309 | LA | TERREBONNE | Gold | HMO Louisiana | 19636LA022000 5 | Blue POS copay 80/6 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28310 | LA | TERREBONNE | Gold | HMO Louisiana | 19636LA022000 6 | Blue POS copay 80/6 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28311 | LA | TERREBONNE | Silver | HMO Louisiana | 19636LA022000 6 | Blue POS copay 60/4 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28312 | LA | TERREBONNE | Silver | HMO Louisiana | 19636LA022000 7 | Blue POS copay 70/5 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28313 | LA | TERREBONNE | Bronze | HMO Louisiana | 19636LA022000 8 | Blue POS 70/50 $350 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28314 | LA | TERREBONNE | Bronze | HMO Louisiana | 19636LA022000 9 | Blue POS 70/50 $450 | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28315 | LA | TERREBONNE | Platinum | Louisiana Health Coo | 67202LA001000 1 | LAHC Platinum Plus | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28316 | LA | TERREBONNE | Gold | Louisiana Health Coo | 67202LA001000 2 | LAHC Gold Plus | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28317 | LA | TERREBONNE | Silver | Louisiana Health Coo | 67202LA001000 3 | LAHC Silver Plus | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28318 | LA | TERREBONNE | Bronze | Louisiana Health Coo | 67202LA001000 4 | LAHC Bronze Plus | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28319 | LA | TERREBONNE | Catastro | Louisiana Health Coo | 67202LA001000 5 | LAHC Catastrophic Pl | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28320 | LA | TERREBONNE | Gold | Blue Cross Blue Shi | 9717LA0330001 | Blue Cross and Blue | OPM | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28321 | LA | TERREBONNE | Silver | Blue Cross Blue Shi | 9717LA0330002 | Blue Cross and Blue | OPM | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28322 | LA | TERREBONNE | Platinum | Blue Cross Blue Shi | 9717LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28323 | LA | TERREBONNE | Gold | Blue Cross Blue Shi | 9717LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28324 | LA | TERREBONNE | Gold | Blue Cross Blue Shi | 9717LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28325 | LA | TERREBONNE | Gold | Blue Cross Blue Shi | 9717LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28326 | LA | TERREBONNE | Gold | Blue Cross Blue Shi | 9717LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28327 | LA | TERREBONNE | Silver | Blue Cross Blue Shi | 9717LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28328 | LA | TERREBONNE | Silver | Blue Cross Blue Shi | 9717LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28329 | LA | TERREBONNE | Silver | Blue Cross Blue Shi | 9717LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28330 | LA | TERREBONNE | Bronze | Blue Cross Blue Shi | 9717LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28331 | LA | TERREBONNE | Bronze | Blue Cross Blue Shi | 9717LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28332 | LA | TERREBONNE | Bronze | Blue Cross Blue Shi | 9717LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28333 | LA | TERREBONNE | Bronze | Blue Cross Blue Shi | 9717LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28334 | LA | TERREBONNE | Gold | Blue Cross Blue Shi | 9717LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28335 | LA | TERREBONNE | Silver | Blue Cross Blue Shi | 9717LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28336 | LA | TERREBONNE | Silver | Blue Cross Blue Shi | 9717LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28337 | LA | TERREBONNE | Bronze | Blue Cross Blue Shi | 9717LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28338 | LA | TERREBONNE | Bronze | Blue Cross Blue Shi | 9717LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28339 | LA | UNION | Platinum | Louisiana Health Coo | 67202LA001000 1 | LAHC Platinum Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28340 | LA | UNION | Gold | Louisiana Health Coo | 67202LA001000 2 | LAHC Gold Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28341 | LA | UNION | Silver | Louisiana Health Coo | 67202LA001000 3 | LAHC Silver Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28342 | LA | UNION | Bronze | Louisiana Health Coo | 67202LA001000 4 | LAHC Bronze Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28343 | LA | UNION | Catastro | Louisiana Health Coo | 67202LA001000 5 | LAHC Catastrophic Pl | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | | http://www.mylahc.org/ | http://www.mylahc.org/ima | http://www.mylahc.org/Files | http://www.mylahc.org/form | | | | | | | |
| 28344 | LA | UNION | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | X | | | | | | | |
| 28345 | LA | UNION | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | X | | | | | | | |
| 28346 | LA | UNION | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | X | | | | | | | |
| 28347 | LA | UNION | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/mark | X | | | | | | | |
| 28348 | LA | UNION | Gold | Blue Cross Blue Shi | 9717LA0330001 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28349 | LA | UNION | Silver | Blue Cross Blue Shi | 9717LA0330002 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28350 | LA | UNION | Platinum | Blue Cross Blue Shi | 9717LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28351 | LA | UNION | Gold | Blue Cross Blue Shi | 9717LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28352 | LA | UNION | Gold | Blue Cross Blue Shi | 9717LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28353 | LA | UNION | Gold | Blue Cross Blue Shi | 9717LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28354 | LA | UNION | Gold | Blue Cross Blue Shi | 9717LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28355 | LA | UNION | Silver | Blue Cross Blue Shi | 9717LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28356 | LA | UNION | Silver | Blue Cross Blue Shi | 9717LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |
| 28357 | LA | UNION | Silver | Blue Cross Blue Shi | 9717LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | | http://www.bcbsla.com | http://www.bcbsla.com/findap | http://www.bcbsla.com/pharmacy | X | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA | UNION | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | UNION | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | UNION | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | UNION | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | UNION | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | UNION | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | UNION | Silver | Blue Cross Blue Shi | 9717BLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | UNION | Silver | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | UNION | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Platinum | Louisiana Health Co | E7202LA0010001 | LAHC Platinum Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERMILION | Gold | Louisiana Health Co | E7202LA0010002 | LAHC Gold Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERMILION | Silver | Louisiana Health Co | E7202LA0010003 | LAHC Silver Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERMILION | Bronze | Louisiana Health Co | E7202LA0010004 | LAHC Bronze Plus | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERMILION | Catastro | Louisiana Health Co | E7202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERMILION | Platinum | Louisiana Health Co | E7202LA0020011 | LAHC Platinum | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERMILION | Gold | Louisiana Health Co | E7202LA0020012 | LAHC Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERMILION | Silver | Louisiana Health Co | E7202LA0020013 | LAHC Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERMILION | Bronze | Louisiana Health Co | E7202LA0020014 | LAHC Bronze | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERMILION | Catastro | Louisiana Health Co | E7202LA0020015 | LAHC Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERMILION | Gold | Blue Cross Blue Shi | 9717BLA0330001 | Blue Cross and Blue D | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Silver | Blue Cross Blue Shi | 9717BLA0330002 | Blue Cross and Blue D | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Gold | Blue Cross Blue Shi | 9717BLA0340004 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/60 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Silver | Blue Cross Blue Shi | 9717BLA0340009 | Blue Max copay 70/50 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Silver | Blue Cross Blue Shi | 9717BLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Silver | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERMILION | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Platinum | Louisiana Health Co | E7202LA0010001 | LAHC Platinum Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERNON | Gold | Louisiana Health Co | E7202LA0010002 | LAHC Gold Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERNON | Silver | Louisiana Health Co | E7202LA0010003 | LAHC Silver Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERNON | Bronze | Louisiana Health Co | E7202LA0010004 | LAHC Bronze Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERNON | Catastro | Louisiana Health Co | E7202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | VERNON | Platinum | Vantage Health Plan | E7243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| LA | VERNON | Gold | Vantage Health Plan | E7243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| LA | VERNON | Silver | Vantage Health Plan | E7243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| LA | VERNON | Bronze | Vantage Health Plan | E7243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| LA | VERNON | Gold | Blue Cross Blue Shi | 9717BLA0330001 | Blue Cross and Blue D | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Silver | Blue Cross Blue Shi | 9717BLA0330002 | Blue Cross and Blue D | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Gold | Blue Cross Blue Shi | 9717BLA0340004 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Gold | Blue Cross Blue Shi | 9717BLA0340005 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Silver | Blue Cross Blue Shi | 9717BLA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Silver | Blue Cross Blue Shi | 9717BLA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Silver | Blue Cross Blue Shi | 9717BLA0340009 | Blue Max copay 70/50 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Bronze | Blue Cross Blue Shi | 9717BLA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Bronze | Blue Cross Blue Shi | 9717BLA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Bronze | Blue Cross Blue Shi | 9717BLA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Bronze | Blue Cross Blue Shi | 9717BLA0340014 | Blue Max copay 100 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Gold | Blue Cross Blue Shi | 9717BLA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Silver | Blue Cross Blue Shi | 9717BLA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Silver | Blue Cross Blue Shi | 9717BLA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Silver | Blue Cross Blue Shi | 9717BLA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | VERNON | Bronze | Blue Cross Blue Shi | 9717BLA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/7 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 80/60 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/60 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/60 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 60/40 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 70/50 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Platinum | HMO Louisiana | 19636LA0230001 | Community Blue POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Silver | HMO Louisiana | 19636LA0230002 | Community Blue POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Silver | HMO Louisiana | 19636LA0230003 | Community Blue POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Platinum | Louisiana Health Co | E7202LA0010001 | LAHC Platinum Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | W. BATON ROUGE | Gold | Louisiana Health Co | E7202LA0010002 | LAHC Gold Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | W. BATON ROUGE | Silver | Louisiana Health Co | E7202LA0010003 | LAHC Silver Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | W. BATON ROUGE | Bronze | Louisiana Health Co | E7202LA0010004 | LAHC Bronze Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | W. BATON ROUGE | Catastro | Louisiana Health Co | E7202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | W. BATON ROUGE | Platinum | Louisiana Health Co | E7202LA0020011 | LAHC Platinum | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | W. BATON ROUGE | Gold | Louisiana Health Co | E7202LA0020012 | LAHC Gold | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | W. BATON ROUGE | Silver | Louisiana Health Co | E7202LA0020013 | LAHC Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | W. BATON ROUGE | Bronze | Louisiana Health Co | E7202LA0020014 | LAHC Bronze | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | W. BATON ROUGE | Catastro | Louisiana Health Co | E7202LA0020015 | LAHC Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.http://www.mylahc.org/ma | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | |
| LA | W. BATON ROUGE | Platinum | Vantage Health Plan | E7243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| LA | W. BATON ROUGE | Gold | Vantage Health Plan | E7243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| LA | W. BATON ROUGE | Silver | Vantage Health Plan | E7243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| LA | W. BATON ROUGE | Bronze | Vantage Health Plan | E7243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| LA | W. BATON ROUGE | Gold | Blue Cross Blue Shi | 9717BLA0330001 | Blue Cross and Blue D | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Silver | Blue Cross Blue Shi | 9717BLA0330002 | Blue Cross and Blue D | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Platinum | Blue Cross Blue Shi | 9717BLA0340001 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Gold | Blue Cross Blue Shi | 9717BLA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Gold | Blue Cross Blue Shi | 9717BLA0340003 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| LA | W. BATON ROUGE | Silver | Blue Cross Blue Shi | 9717BLA0340004 | Blue Max 70/50 $150 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA | W. BATON ROUGE | Silver | Blue Cross Blue Shi | 9717 6LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | W. BATON ROUGE | Bronze | Blue Cross Blue Shi | 9717 6LA0340012 | Blue Max 70/50 $300 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | W. BATON ROUGE | Bronze | Blue Cross Blue Shi | 9717 6LA0340011 | Blue Max 80/60 $400 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | W. BATON ROUGE | Bronze | Blue Cross Blue Shi | 9717 6LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | W. BATON ROUGE | Bronze | Blue Cross Blue Shi | 9717 6LA0340014 | Blue Max copay 100 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | W. BATON ROUGE | Gold | Blue Cross Blue Shi | 9717 6LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | W. BATON ROUGE | Silver | Blue Cross Blue Shi | 9717 6LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | W. BATON ROUGE | Silver | Blue Cross Blue Shi | 9717 6LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | W. BATON ROUGE | Silver | Blue Cross Blue Shi | 9717 6LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | W. BATON ROUGE | Bronze | Blue Cross Blue Shi | 9717 6LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Silver | HMO Louisiana | 19636LA0220005 | Blue POS copay 60/4 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 70/5 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WASHINGTON | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WASHINGTON | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WASHINGTON | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WASHINGTON | Catastro | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WASHINGTON | Platinum | Louisiana Health Co | 67202LA0020006 | LAHC Platinum | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WASHINGTON | Gold | Louisiana Health Co | 67202LA0020007 | LAHC Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WASHINGTON | Silver | Louisiana Health Co | 67202LA0020008 | LAHC Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WASHINGTON | Bronze | Louisiana Health Co | 67202LA0020009 | LAHC Bronze | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WASHINGTON | Catastro | Louisiana Health Co | 67202LA0020010 | LAHC Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WASHINGTON | Gold | Blue Cross Blue Shi | 9717 6LA0330001 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | | |
| LA | WASHINGTON | Silver | Blue Cross and Blue | 9717 6LA0330002 | Blue Cross and Blue | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | | |
| LA | WASHINGTON | Platinum | Blue Cross Blue Shi | 9717 6LA0340007 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Gold | Blue Cross Blue Shi | 9717 6LA0340001 | Blue Max 70/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Gold | Blue Cross Blue Shi | 9717 6LA0340003 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Gold | Blue Cross Blue Shi | 9717 6LA0340005 | Blue Max copay 80/6 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Silver | Blue Cross Blue Shi | 9717 6LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Silver | Blue Cross Blue Shi | 9717 6LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Silver | Blue Cross Blue Shi | 9717 6LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Bronze | Blue Cross Blue Shi | 9717 6LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Bronze | Blue Cross Blue Shi | 9717 6LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Bronze | Blue Cross Blue Shi | 9717 6LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Bronze | Blue Cross Blue Shi | 9717 6LA0340014 | Blue Max copay 100 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Gold | Blue Cross Blue Shi | 9717 6LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Silver | Blue Cross Blue Shi | 9717 6LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Silver | Blue Cross Blue Shi | 9717 6LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Silver | Blue Cross Blue Shi | 9717 6LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WASHINGTON | Bronze | Blue Cross Blue Shi | 9717 6LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Silver | HMO Louisiana | 19636LA0220005 | Blue POS copay 60/4 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 70/5 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEBSTER | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEBSTER | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEBSTER | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEBSTER | Catastro | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic | POS | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEBSTER | Platinum | Louisiana Health Co | 67202LA0020006 | LAHC Platinum | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEBSTER | Gold | Louisiana Health Co | 67202LA0020007 | LAHC Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEBSTER | Silver | Louisiana Health Co | 67202LA0020008 | LAHC Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEBSTER | Bronze | Louisiana Health Co | 67202LA0020009 | LAHC Bronze | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEBSTER | Catastro | Louisiana Health Co | 67202LA0020010 | LAHC Catastrophic | HMO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEBSTER | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ref | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | | |
| LA | WEBSTER | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ref | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | | |
| LA | WEBSTER | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ref | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | | |
| LA | WEBSTER | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ref | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | | |
| LA | WEBSTER | Gold | Blue Cross Blue Shi | 9717 6LA0330001 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | | |
| LA | WEBSTER | Silver | Blue Cross and Blue | 9717 6LA0330002 | Blue Cross and Blue | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | | |
| LA | WEBSTER | Platinum | Blue Cross Blue Shi | 9717 6LA0340007 | Blue Max copay 80/6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Gold | Blue Cross Blue Shi | 9717 6LA0340001 | Blue Max 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Gold | Blue Cross Blue Shi | 9717 6LA0340003 | Blue Max copay 80/6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Gold | Blue Cross Blue Shi | 9717 6LA0340005 | Blue Max copay 80/6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Silver | Blue Cross Blue Shi | 9717 6LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Silver | Blue Cross Blue Shi | 9717 6LA0340008 | Blue Max 70/50 $150 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Silver | Blue Cross Blue Shi | 9717 6LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Bronze | Blue Cross Blue Shi | 9717 6LA0340011 | Blue Max 70/50 $300 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Bronze | Blue Cross Blue Shi | 9717 6LA0340012 | Blue Max 80/60 $400 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Bronze | Blue Cross Blue Shi | 9717 6LA0340013 | Blue Max 80/60 $500 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Bronze | Blue Cross Blue Shi | 9717 6LA0340014 | Blue Max copay 100 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Gold | Blue Cross Blue Shi | 9717 6LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Silver | Blue Cross Blue Shi | 9717 6LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Silver | Blue Cross Blue Shi | 9717 6LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Silver | Blue Cross Blue Shi | 9717 6LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEBSTER | Bronze | Blue Cross Blue Shi | 9717 6LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |
| LA | WEST CARROLL | Platinum | Louisiana Health Co | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEST CARROLL | Gold | Louisiana Health Co | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEST CARROLL | Silver | Louisiana Health Co | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEST CARROLL | Bronze | Louisiana Health Co | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEST CARROLL | Catastro | Louisiana Health Co | 67202LA0010005 | LAHC Catastrophic | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc.org | http://www.mylahc.org/Files/ | http://www.mylahc.org/form | | | | | | | | |
| LA | WEST CARROLL | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ref | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | | |
| LA | WEST CARROLL | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ref | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | | |
| LA | WEST CARROLL | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ref | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | | |
| LA | WEST CARROLL | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.com/ref | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | | |
| LA | WEST CARROLL | Platinum | Blue Cross Blue Shi | 9717 6LA0340007 | Blue Max copay 80/6 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 28562 | LA | WEST CARROLL | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28563 | LA | WEST CARROLL | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28564 | LA | WEST CARROLL | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28565 | LA | WEST CARROLL | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28566 | LA | WEST CARROLL | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28567 | LA | WEST CARROLL | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28568 | LA | WEST CARROLL | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28569 | LA | WEST CARROLL | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28570 | LA | WEST CARROLL | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28571 | LA | WEST CARROLL | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500( | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28572 | LA | WEST CARROLL | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28573 | LA | WEST CARROLL | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28574 | LA | WEST CARROLL | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28575 | LA | WEST CARROLL | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28576 | LA | WEST CARROLL | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28577 | LA | WEST CARROLL | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28578 | LA | WEST FELICIANA | Platinum | HMO Louisiana | 19636LA0220001 | Blue POS copay 100/ | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28579 | LA | WEST FELICIANA | Platinum | HMO Louisiana | 19636LA0220002 | Blue POS copay 100/ | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28580 | LA | WEST FELICIANA | Gold | HMO Louisiana | 19636LA0220003 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28581 | LA | WEST FELICIANA | Gold | HMO Louisiana | 19636LA0220004 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28582 | LA | WEST FELICIANA | Gold | HMO Louisiana | 19636LA0220005 | Blue POS copay 80/6 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28583 | LA | WEST FELICIANA | Silver | HMO Louisiana | 19636LA0220006 | Blue POS copay 60/4 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28584 | LA | WEST FELICIANA | Silver | HMO Louisiana | 19636LA0220007 | Blue POS copay 70/5 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28585 | LA | WEST FELICIANA | Bronze | HMO Louisiana | 19636LA0220008 | Blue POS 70/50 $350 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28586 | LA | WEST FELICIANA | Bronze | HMO Louisiana | 19636LA0220009 | Blue POS 70/50 $450 | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28587 | LA | WEST FELICIANA | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28588 | LA | WEST FELICIANA | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28589 | LA | WEST FELICIANA | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28590 | LA | WEST FELICIANA | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28591 | LA | WEST FELICIANA | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28592 | LA | WEST FELICIANA | Platinum | Louisiana Health Coo | 67202LA0020006 | LAHC Platinum | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28593 | LA | WEST FELICIANA | Gold | Louisiana Health Coo | 67202LA0020007 | LAHC Gold | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28594 | LA | WEST FELICIANA | Silver | Louisiana Health Coo | 67202LA0020008 | LAHC Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28595 | LA | WEST FELICIANA | Bronze | Louisiana Health Coo | 67202LA0020009 | LAHC Bronze | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28596 | LA | WEST FELICIANA | Catastro | Louisiana Health Coo | 67202LA0020010 | LAHC Catastrophic | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28597 | LA | WEST FELICIANA | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28598 | LA | WEST FELICIANA | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28599 | LA | WEST FELICIANA | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28600 | LA | WEST FELICIANA | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28601 | LA | WEST FELICIANA | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28602 | LA | WEST FELICIANA | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28603 | LA | WEST FELICIANA | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28604 | LA | WEST FELICIANA | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28605 | LA | WEST FELICIANA | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28606 | LA | WEST FELICIANA | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28607 | LA | WEST FELICIANA | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28608 | LA | WEST FELICIANA | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28609 | LA | WEST FELICIANA | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28610 | LA | WEST FELICIANA | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28611 | LA | WEST FELICIANA | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28612 | LA | WEST FELICIANA | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28613 | LA | WEST FELICIANA | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500( | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28614 | LA | WEST FELICIANA | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28615 | LA | WEST FELICIANA | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28616 | LA | WEST FELICIANA | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28617 | LA | WEST FELICIANA | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28618 | LA | WEST FELICIANA | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28619 | LA | WEST FELICIANA | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28620 | LA | WINN | Platinum | Louisiana Health Coo | 67202LA0010001 | LAHC Platinum Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28621 | LA | WINN | Gold | Louisiana Health Coo | 67202LA0010002 | LAHC Gold Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28622 | LA | WINN | Silver | Louisiana Health Coo | 67202LA0010003 | LAHC Silver Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28623 | LA | WINN | Bronze | Louisiana Health Coo | 67202LA0010004 | LAHC Bronze Plus | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28624 | LA | WINN | Catastro | Louisiana Health Coo | 67202LA0010005 | LAHC Catastrophic Pl | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-504-383-7456 | 1-855-524-2500 | | http://www.mylahc | http://www.mylahc.org/Imag | http://www.mylahc.org/Files/R | http://www.mylahc.org/form | | | | | | | |
| 28625 | LA | WINN | Platinum | Vantage Health Plan | 67243LA0090001 | AAA011 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28626 | LA | WINN | Gold | Vantage Health Plan | 67243LA0090002 | AAA012 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28627 | LA | WINN | Silver | Vantage Health Plan | 67243LA0090003 | AAA013 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28628 | LA | WINN | Bronze | Vantage Health Plan | 67243LA0090004 | AAA014 Vantage Indi | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-318-361-0900 | 1-888-823-1910 | 1-866-524-5144 | http://www.vhpla.c | http://vhpla.com/Reform/Pl | http://vhpla.com/Reform/Plan | http://www.vhpla.com/marke | | X | | | | | |
| 28629 | LA | WINN | Gold | Blue Cross Blue Shie | 97176LA0330001 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28630 | LA | WINN | Silver | Blue Cross Blue Shie | 97176LA0330002 | Blue Cross and Blue S | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28631 | LA | WINN | Platinum | Blue Cross Blue Shie | 97176LA0340001 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28632 | LA | WINN | Gold | Blue Cross Blue Shie | 97176LA0340002 | Blue Max 70/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28633 | LA | WINN | Gold | Blue Cross Blue Shie | 97176LA0340003 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28634 | LA | WINN | Gold | Blue Cross Blue Shie | 97176LA0340004 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28635 | LA | WINN | Gold | Blue Cross Blue Shie | 97176LA0340005 | Blue Max copay 80/60 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28636 | LA | WINN | Silver | Blue Cross Blue Shie | 97176LA0340007 | Blue Max 50/50 $0 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28637 | LA | WINN | Silver | Blue Cross Blue Shie | 97176LA0340008 | Blue Max 70/50 $150( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28638 | LA | WINN | Silver | Blue Cross Blue Shie | 97176LA0340010 | Blue Max copay 70/50 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28639 | LA | WINN | Bronze | Blue Cross Blue Shie | 97176LA0340011 | Blue Max 70/50 $300( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28640 | LA | WINN | Bronze | Blue Cross Blue Shie | 97176LA0340012 | Blue Max 80/60 $400( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28641 | LA | WINN | Bronze | Blue Cross Blue Shie | 97176LA0340013 | Blue Max 80/60 $500( | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28642 | LA | WINN | Bronze | Blue Cross Blue Shie | 97176LA0340014 | Blue Max copay 100/8 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28643 | LA | WINN | Gold | Blue Cross Blue Shie | 97176LA0350001 | Blue Saver 100/80 $1 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28644 | LA | WINN | Silver | Blue Cross Blue Shie | 97176LA0350002 | Blue Saver 80/60 $19 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28645 | LA | WINN | Silver | Blue Cross Blue Shie | 97176LA0350003 | Blue Saver 100/80 $2 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28646 | LA | WINN | Bronze | Blue Cross Blue Shie | 97176LA0350004 | Blue Saver 70/50 $33 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28647 | LA | WINN | Bronze | Blue Cross Blue Shie | 97176LA0350005 | Blue Saver 100/80 $5 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-225-293-0625 | 1-800-392-4087 | | http://www.bcbsla | www.bcbsla.com/individual | http://www.bcbsla.com/findap | www.bcbsla.com/pharmacy | | X | | | | | |
| 28648 | ME | ANDROSCOGGIN | Catastro | Maine Community He | 33653ME0010001 | Community Safe Harb | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org/ | http://www.maineoptions.or | | | | | | | |
| 28649 | ME | ANDROSCOGGIN | Bronze | Maine Community He | 33653ME0020001 | Community Option HS | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org/ | http://www.maineoptions.or | | | | | | | |
| 28650 | ME | ANDROSCOGGIN | Bronze | Maine Community He | 33653ME0030001 | Community Option | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org/ | http://www.maineoptions.or | | | | | | | |
| 28651 | ME | ANDROSCOGGIN | Silver | Maine Community He | 33653ME0040001 | Community Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org/ | http://www.maineoptions.or | | | | | | | |
| 28652 | ME | ANDROSCOGGIN | Silver | Maine Community He | 33653ME0080001 | Community Preferred | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org/ | http://www.maineoptions.or | | | | | | | |
| 28653 | ME | ANDROSCOGGIN | Gold | Maine Community He | 33653ME0120001 | Community Advantage | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org/ | http://www.maineoptions.or | | | | | | | |
| 28654 | ME | ANDROSCOGGIN | Silver | Maine Community He | 33653ME0140001 | Community Value | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org/ | http://www.maineoptions.or | | | | | | | |
| 28655 | ME | ANDROSCOGGIN | Bronze | Anthem Blue Cross a | 48396ME0710001 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/MESelec | | | | | | | |
| 28656 | ME | ANDROSCOGGIN | Bronze | Anthem Blue Cross a | 48396ME0710002 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/MESelec | | | | | | | |
| 28657 | ME | ANDROSCOGGIN | Bronze | Anthem Blue Cross a | 48396ME0710003 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/MESelec | | | | | | | |
| 28658 | ME | ANDROSCOGGIN | Bronze | Anthem Blue Cross a | 48396ME0710004 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/MESelec | | | | | | | |
| 28659 | ME | ANDROSCOGGIN | Bronze | Anthem Blue Cross a | 48396ME0710005 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/MESelec | | X | | | | | |
| 28660 | ME | ANDROSCOGGIN | Silver | Anthem Blue Cross a | 48396ME0710006 | Anthem Silver Guided | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/MESelec | | | | | | | |
| 28661 | ME | ANDROSCOGGIN | Silver | Anthem Blue Cross a | 48396ME0710007 | Anthem Silver Guided | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/MESelec | | | | | | | |
| 28662 | ME | ANDROSCOGGIN | Gold | Anthem Blue Cross a | 48396ME0710008 | Anthem Gold Guided | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/MESelec | | | | | | | |
| 28663 | ME | ANDROSCOGGIN | Gold | Anthem Blue Cross a | 48396ME0710009 | Anthem Gold Guided | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/d | www.anthem.com/MESelec | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28664 | ME | ANDROSCOGGIN | Catastro | Anthem Blue Cross a | 48396ME0710010 | Anthem Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28665 | ME | ANDROSCOGGIN | Silver | Anthem Blue Cross a | 48396ME0930001 | Anthem Blue Cross a | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28666 | ME | ANDROSCOGGIN | Gold | Anthem Blue Cross a | 48396ME0930002 | Anthem Blue Cross a | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28667 | ME | AROOSTOOK | Catastro | Maine Community H | 3363ME0100001 | Community Safe Hart | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28668 | ME | AROOSTOOK | Bronze | Maine Community H | 3363ME0020301 | Community Option H | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28669 | ME | AROOSTOOK | Bronze | Maine Community H | 3363ME0030001 | Community Option | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28670 | ME | AROOSTOOK | Silver | Maine Community H | 3363ME0040001 | Community Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28671 | ME | AROOSTOOK | Silver | Maine Community H | 3363ME0080001 | Community Preferred | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28672 | ME | AROOSTOOK | Gold | Maine Community H | 3363ME0120001 | Community Advantag | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28673 | ME | AROOSTOOK | Silver | Maine Community H | 3363ME0140001 | Community Value | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28674 | ME | AROOSTOOK | Bronze | Anthem Blue Cross a | 48396ME0720001 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28675 | ME | AROOSTOOK | Bronze | Anthem Blue Cross a | 48396ME0720002 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28676 | ME | AROOSTOOK | Bronze | Anthem Blue Cross a | 48396ME0720003 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28677 | ME | AROOSTOOK | Bronze | Anthem Blue Cross a | 48396ME0720004 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28678 | ME | AROOSTOOK | Bronze | Anthem Blue Cross a | 48396ME0720005 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | X | | | | | |
| 28679 | ME | AROOSTOOK | Silver | Anthem Blue Cross a | 48396ME0720006 | Anthem Silver Guided | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28680 | ME | AROOSTOOK | Silver | Anthem Blue Cross a | 48396ME0720007 | Anthem Silver Guided | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28681 | ME | AROOSTOOK | Gold | Anthem Blue Cross a | 48396ME0720008 | Anthem Gold Guided | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28682 | ME | AROOSTOOK | Gold | Anthem Blue Cross a | 48396ME0720009 | Anthem Gold Guided | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | X | | | | | |
| 28683 | ME | AROOSTOOK | Catastro | Anthem Blue Cross a | 48396ME0720010 | Anthem Catastrophic | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28684 | ME | AROOSTOOK | Silver | Anthem Blue Cross a | 48396ME0940001 | Anthem Blue Cross a | POS | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28685 | ME | AROOSTOOK | Gold | Anthem Blue Cross a | 48396ME0940002 | Anthem Blue Cross a | POS | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28686 | ME | CUMBERLAND | Catastro | Maine Community H | 3363ME0100001 | Community Safe Hart | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28687 | ME | CUMBERLAND | Bronze | Maine Community H | 3363ME0020301 | Community Option H | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28688 | ME | CUMBERLAND | Bronze | Maine Community H | 3363ME0030001 | Community Option | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28689 | ME | CUMBERLAND | Silver | Maine Community H | 3363ME0040001 | Community Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28690 | ME | CUMBERLAND | Silver | Maine Community H | 3363ME0080001 | Community Preferred | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28691 | ME | CUMBERLAND | Gold | Maine Community H | 3363ME0120001 | Community Advantag | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28692 | ME | CUMBERLAND | Silver | Maine Community H | 3363ME0140001 | Community Value | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28693 | ME | CUMBERLAND | Bronze | Anthem Blue Cross a | 48396ME0710001 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28694 | ME | CUMBERLAND | Bronze | Anthem Blue Cross a | 48396ME0710002 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28695 | ME | CUMBERLAND | Bronze | Anthem Blue Cross a | 48396ME0710003 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28696 | ME | CUMBERLAND | Bronze | Anthem Blue Cross a | 48396ME0710004 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28697 | ME | CUMBERLAND | Bronze | Anthem Blue Cross a | 48396ME0710005 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | X | | | | | |
| 28698 | ME | CUMBERLAND | Silver | Anthem Blue Cross a | 48396ME0710006 | Anthem Silver Guided | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28699 | ME | CUMBERLAND | Silver | Anthem Blue Cross a | 48396ME0710007 | Anthem Silver Guided | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28700 | ME | CUMBERLAND | Gold | Anthem Blue Cross a | 48396ME0710008 | Anthem Gold Guided | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28701 | ME | CUMBERLAND | Gold | Anthem Blue Cross a | 48396ME0710009 | Anthem Gold Guided | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | X | | | | | |
| 28702 | ME | CUMBERLAND | Catastro | Anthem Blue Cross a | 48396ME0710010 | Anthem Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28703 | ME | CUMBERLAND | Silver | Anthem Blue Cross a | 48396ME0930001 | Anthem Blue Cross a | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28704 | ME | CUMBERLAND | Gold | Anthem Blue Cross a | 48396ME0930002 | Anthem Blue Cross a | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28705 | ME | FRANKLIN | Catastro | Maine Community H | 3363ME0100001 | Community Safe Hart | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28706 | ME | FRANKLIN | Bronze | Maine Community H | 3363ME0020001 | Community Option H | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28707 | ME | FRANKLIN | Bronze | Maine Community H | 3363ME0030001 | Community Option | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28708 | ME | FRANKLIN | Silver | Maine Community H | 3363ME0040001 | Community Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28709 | ME | FRANKLIN | Silver | Maine Community H | 3363ME0080001 | Community Preferred | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28710 | ME | FRANKLIN | Gold | Maine Community H | 3363ME0120001 | Community Advantag | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28711 | ME | FRANKLIN | Silver | Maine Community H | 3363ME0140001 | Community Value | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28712 | ME | FRANKLIN | Bronze | Anthem Blue Cross a | 48396ME0710001 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28713 | ME | FRANKLIN | Bronze | Anthem Blue Cross a | 48396ME0710002 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28714 | ME | FRANKLIN | Bronze | Anthem Blue Cross a | 48396ME0710003 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28715 | ME | FRANKLIN | Bronze | Anthem Blue Cross a | 48396ME0710004 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28716 | ME | FRANKLIN | Bronze | Anthem Blue Cross a | 48396ME0710005 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | X | | | | | |
| 28717 | ME | FRANKLIN | Silver | Anthem Blue Cross a | 48396ME0710006 | Anthem Silver Guided | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28718 | ME | FRANKLIN | Silver | Anthem Blue Cross a | 48396ME0710007 | Anthem Silver Guided | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28719 | ME | FRANKLIN | Gold | Anthem Blue Cross a | 48396ME0710008 | Anthem Gold Guided | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28720 | ME | FRANKLIN | Gold | Anthem Blue Cross a | 48396ME0710009 | Anthem Gold Guided | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | X | | | | | |
| 28721 | ME | FRANKLIN | Catastro | Anthem Blue Cross a | 48396ME0710010 | Anthem Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28722 | ME | FRANKLIN | Silver | Anthem Blue Cross a | 48396ME0930001 | Anthem Blue Cross a | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28723 | ME | FRANKLIN | Gold | Anthem Blue Cross a | 48396ME0930002 | Anthem Blue Cross a | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28724 | ME | HANCOCK | Catastro | Maine Community H | 3363ME0100001 | Community Safe Hart | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28725 | ME | HANCOCK | Bronze | Maine Community H | 3363ME0020001 | Community Option H | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28726 | ME | HANCOCK | Bronze | Maine Community H | 3363ME0030001 | Community Option | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28727 | ME | HANCOCK | Silver | Maine Community H | 3363ME0040001 | Community Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28728 | ME | HANCOCK | Silver | Maine Community H | 3363ME0080001 | Community Preferred | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28729 | ME | HANCOCK | Gold | Maine Community H | 3363ME0120001 | Community Advantag | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28730 | ME | HANCOCK | Silver | Maine Community H | 3363ME0140001 | Community Value | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28731 | ME | HANCOCK | Bronze | Anthem Blue Cross a | 48396ME0720001 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28732 | ME | HANCOCK | Bronze | Anthem Blue Cross a | 48396ME0720002 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28733 | ME | HANCOCK | Bronze | Anthem Blue Cross a | 48396ME0720003 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28734 | ME | HANCOCK | Bronze | Anthem Blue Cross a | 48396ME0720004 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28735 | ME | HANCOCK | Bronze | Anthem Blue Cross a | 48396ME0720005 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | X | | | | | |
| 28736 | ME | HANCOCK | Silver | Anthem Blue Cross a | 48396ME0720006 | Anthem Silver Guided | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28737 | ME | HANCOCK | Silver | Anthem Blue Cross a | 48396ME0720007 | Anthem Silver Guided | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28738 | ME | HANCOCK | Gold | Anthem Blue Cross a | 48396ME0720008 | Anthem Gold Guided | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28739 | ME | HANCOCK | Gold | Anthem Blue Cross a | 48396ME0720009 | Anthem Gold Guided | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | X | | | | | |
| 28740 | ME | HANCOCK | Catastro | Anthem Blue Cross a | 48396ME0720010 | Anthem Catastrophic | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28741 | ME | HANCOCK | Silver | Anthem Blue Cross a | 48396ME0940001 | Anthem Blue Cross a | POS | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28742 | ME | HANCOCK | Gold | Anthem Blue Cross a | 48396ME0940002 | Anthem Blue Cross a | POS | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28743 | ME | KENNEBEC | Catastro | Maine Community H | 3363ME0100001 | Community Safe Hart | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28744 | ME | KENNEBEC | Bronze | Maine Community H | 3363ME0020001 | Community Option H | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28745 | ME | KENNEBEC | Bronze | Maine Community H | 3363ME0030001 | Community Option | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28746 | ME | KENNEBEC | Silver | Maine Community H | 3363ME0040001 | Community Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28747 | ME | KENNEBEC | Silver | Maine Community H | 3363ME0080001 | Community Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28748 | ME | KENNEBEC | Gold | Maine Community H | 3363ME0120001 | Community Advantag | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28749 | ME | KENNEBEC | Silver | Maine Community H | 3363ME0140001 | Community Value | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28750 | ME | KENNEBEC | Bronze | Anthem Blue Cross a | 48396ME0710001 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28751 | ME | KENNEBEC | Bronze | Anthem Blue Cross a | 48396ME0710002 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28752 | ME | KENNEBEC | Bronze | Anthem Blue Cross a | 48396ME0710003 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28753 | ME | KENNEBEC | Bronze | Anthem Blue Cross a | 48396ME0710004 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28754 | ME | KENNEBEC | Bronze | Anthem Blue Cross a | 48396ME0710005 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | X | | | | | |
| 28755 | ME | KENNEBEC | Silver | Anthem Blue Cross a | 48396ME0710006 | Anthem Silver Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28756 | ME | KENNEBEC | Silver | Anthem Blue Cross a | 48396ME0710007 | Anthem Silver Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28757 | ME | KENNEBEC | Gold | Anthem Blue Cross a | 48396ME0710008 | Anthem Gold Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28758 | ME | KENNEBEC | Gold | Anthem Blue Cross a | 48396ME0710009 | Anthem Gold Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | X | | | | | |
| 28759 | ME | KENNEBEC | Catastro | Anthem Blue Cross a | 48396ME0710010 | Anthem Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28760 | ME | KENNEBEC | Silver | Anthem Blue Cross a | 48396ME0930001 | Anthem Blue Cross a | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28761 | ME | KENNEBEC | Gold | Anthem Blue Cross a | 48396ME0930002 | Anthem Blue Cross a | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | | | | | | | | | | |
| 28762 | ME | KNOX | Catastro | Maine Community H | 3363ME0100001 | Community Safe Hart | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28763 | ME | KNOX | Bronze | Maine Community H | 3363ME0020001 | Community Option H | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28764 | ME | KNOX | Bronze | Maine Community H | 3363ME0030001 | Community Option | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |
| 28765 | ME | KNOX | Silver | Maine Community H | 3363ME0040001 | Community Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Cust Svc Phone Local | Cust Svc Phone Toll Free | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ME | KNOX | Silver | Maine Community H | 36536ME0080001 | Community Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | KNOX | Gold | Maine Community H | 36536ME0120001 | Community Advantag | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | KNOX | Silver | Maine Community H | 36536ME0140001 | Community Value | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | KNOX | Bronze | Anthem Blue Cross a | 48396ME0710001 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | KNOX | Bronze | Anthem Blue Cross a | 48396ME0710002 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | KNOX | Bronze | Anthem Blue Cross a | 48396ME0710003 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | KNOX | Bronze | Anthem Blue Cross a | 48396ME0710004 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | KNOX | Bronze | Anthem Blue Cross a | 48396ME0710005 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | X |
| ME | KNOX | Silver | Anthem Blue Cross a | 48396ME0710006 | Anthem Silver Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | KNOX | Silver | Anthem Blue Cross a | 48396ME0710007 | Anthem Silver Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | KNOX | Gold | Anthem Blue Cross a | 48396ME0710008 | Anthem Gold Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | KNOX | Gold | Anthem Blue Cross a | 48396ME0710009 | Anthem Gold Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | X |
| ME | KNOX | Catastro | Anthem Blue Cross a | 48396ME0710010 | Anthem Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | KNOX | Silver | Anthem Blue Cross a | 48396ME0930001 | Anthem Blue Cross a | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | |
| ME | KNOX | Gold | Anthem Blue Cross a | 48396ME0930002 | Anthem Blue Cross a | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | |
| ME | LINCOLN | Catastro | Maine Community H | 36536ME001001 | Community Safe Harb | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | LINCOLN | Bronze | Maine Community H | 36536ME0020001 | Community Option H | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | LINCOLN | Bronze | Maine Community H | 36536ME0030001 | Community Option | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | LINCOLN | Silver | Maine Community H | 36536ME0040001 | Community Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | LINCOLN | Silver | Maine Community H | 36536ME0080001 | Community Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | LINCOLN | Gold | Maine Community H | 36536ME0120001 | Community Advantag | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | LINCOLN | Silver | Maine Community H | 36536ME0140001 | Community Value | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | LINCOLN | Bronze | Anthem Blue Cross a | 48396ME0710001 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | LINCOLN | Bronze | Anthem Blue Cross a | 48396ME0710002 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | LINCOLN | Bronze | Anthem Blue Cross a | 48396ME0710003 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | LINCOLN | Bronze | Anthem Blue Cross a | 48396ME0710004 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | LINCOLN | Bronze | Anthem Blue Cross a | 48396ME0710005 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | X |
| ME | LINCOLN | Silver | Anthem Blue Cross a | 48396ME0710006 | Anthem Silver Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | LINCOLN | Silver | Anthem Blue Cross a | 48396ME0710007 | Anthem Silver Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | LINCOLN | Gold | Anthem Blue Cross a | 48396ME0710008 | Anthem Gold Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | LINCOLN | Gold | Anthem Blue Cross a | 48396ME0710009 | Anthem Gold Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | X |
| ME | LINCOLN | Catastro | Anthem Blue Cross a | 48396ME0710010 | Anthem Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | LINCOLN | Silver | Anthem Blue Cross a | 48396ME0930001 | Anthem Blue Cross a | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | |
| ME | LINCOLN | Gold | Anthem Blue Cross a | 48396ME0930002 | Anthem Blue Cross a | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | |
| ME | OXFORD | Catastro | Maine Community H | 36536ME001001 | Community Safe Harb | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | OXFORD | Bronze | Maine Community H | 36536ME0020001 | Community Option H | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | OXFORD | Bronze | Maine Community H | 36536ME0030001 | Community Option | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | OXFORD | Silver | Maine Community H | 36536ME0040001 | Community Choice | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | OXFORD | Silver | Maine Community H | 36536ME0080001 | Community Preferred | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | OXFORD | Gold | Maine Community H | 36536ME0120001 | Community Advantag | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | OXFORD | Silver | Maine Community H | 36536ME0140001 | Community Value | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | OXFORD | Bronze | Anthem Blue Cross a | 48396ME0710001 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | OXFORD | Bronze | Anthem Blue Cross a | 48396ME0710002 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | OXFORD | Bronze | Anthem Blue Cross a | 48396ME0710003 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | OXFORD | Bronze | Anthem Blue Cross a | 48396ME0710004 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | OXFORD | Bronze | Anthem Blue Cross a | 48396ME0710005 | Anthem Bronze Guide | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | X |
| ME | OXFORD | Silver | Anthem Blue Cross a | 48396ME0710006 | Anthem Silver Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | OXFORD | Silver | Anthem Blue Cross a | 48396ME0710007 | Anthem Silver Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | OXFORD | Gold | Anthem Blue Cross a | 48396ME0710008 | Anthem Gold Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | OXFORD | Gold | Anthem Blue Cross a | 48396ME0710009 | Anthem Gold Guided | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | X |
| ME | OXFORD | Catastro | Anthem Blue Cross a | 48396ME0710010 | Anthem Catastrophic | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | OXFORD | Silver | Anthem Blue Cross a | 48396ME0930001 | Anthem Blue Cross a | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | |
| ME | OXFORD | Gold | Anthem Blue Cross a | 48396ME0930002 | Anthem Blue Cross a | HMO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PENOBSCOT | Catastro | Maine Community H | 36536ME001001 | Community Safe Harb | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PENOBSCOT | Bronze | Maine Community H | 36536ME0020001 | Community Option H | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PENOBSCOT | Bronze | Maine Community H | 36536ME0030001 | Community Option | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PENOBSCOT | Silver | Maine Community H | 36536ME0040001 | Community Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PENOBSCOT | Silver | Maine Community H | 36536ME0080001 | Community Preferred | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PENOBSCOT | Gold | Maine Community H | 36536ME0120001 | Community Advantag | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PENOBSCOT | Silver | Maine Community H | 36536ME0140001 | Community Value | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PENOBSCOT | Bronze | Anthem Blue Cross a | 48396ME0200001 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PENOBSCOT | Bronze | Anthem Blue Cross a | 48396ME0200002 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PENOBSCOT | Bronze | Anthem Blue Cross a | 48396ME0200003 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PENOBSCOT | Bronze | Anthem Blue Cross a | 48396ME0200004 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PENOBSCOT | Bronze | Anthem Blue Cross a | 48396ME0200005 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | X |
| ME | PENOBSCOT | Silver | Anthem Blue Cross a | 48396ME0200006 | Anthem Silver Guided | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PENOBSCOT | Silver | Anthem Blue Cross a | 48396ME0200007 | Anthem Silver Guided | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PENOBSCOT | Gold | Anthem Blue Cross a | 48396ME0200008 | Anthem Gold Guided | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PENOBSCOT | Gold | Anthem Blue Cross a | 48396ME0200009 | Anthem Gold Guided | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | X |
| ME | PENOBSCOT | Catastro | Anthem Blue Cross a | 48396ME0200010 | Anthem Catastrophic | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PENOBSCOT | Silver | Anthem Blue Cross a | 48396ME0930001 | Anthem Blue Cross a | POS | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PENOBSCOT | Gold | Anthem Blue Cross a | 48396ME0930002 | Anthem Blue Cross a | POS | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PISCATAQUIS | Catastro | Maine Community H | 36536ME001001 | Community Safe Harb | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PISCATAQUIS | Bronze | Maine Community H | 36536ME0020001 | Community Option H | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PISCATAQUIS | Bronze | Maine Community H | 36536ME0030001 | Community Option | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PISCATAQUIS | Silver | Maine Community H | 36536ME0040001 | Community Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PISCATAQUIS | Silver | Maine Community H | 36536ME0080001 | Community Preferred | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PISCATAQUIS | Gold | Maine Community H | 36536ME0120001 | Community Advantag | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PISCATAQUIS | Silver | Maine Community H | 36536ME0140001 | Community Value | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | PISCATAQUIS | Bronze | Anthem Blue Cross a | 48396ME0200001 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PISCATAQUIS | Bronze | Anthem Blue Cross a | 48396ME0200002 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PISCATAQUIS | Bronze | Anthem Blue Cross a | 48396ME0200003 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PISCATAQUIS | Bronze | Anthem Blue Cross a | 48396ME0200004 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PISCATAQUIS | Bronze | Anthem Blue Cross a | 48396ME0200005 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | X |
| ME | PISCATAQUIS | Silver | Anthem Blue Cross a | 48396ME0200006 | Anthem Silver Guided | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PISCATAQUIS | Silver | Anthem Blue Cross a | 48396ME0200007 | Anthem Silver Guided | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PISCATAQUIS | Gold | Anthem Blue Cross a | 48396ME0200008 | Anthem Gold Guided | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PISCATAQUIS | Gold | Anthem Blue Cross a | 48396ME0200009 | Anthem Gold Guided | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | X |
| ME | PISCATAQUIS | Catastro | Anthem Blue Cross a | 48396ME0200010 | Anthem Catastrophic | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PISCATAQUIS | Silver | Anthem Blue Cross a | 48396ME0940001 | Anthem Blue Cross a | POS | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | |
| ME | PISCATAQUIS | Gold | Anthem Blue Cross a | 48396ME0940002 | Anthem Blue Cross a | POS | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | |
| ME | SAGADAHOC | Catastro | Maine Community H | 36536ME001001 | Community Safe Harb | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | SAGADAHOC | Bronze | Maine Community H | 36536ME0020001 | Community Option H | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | SAGADAHOC | Bronze | Maine Community H | 36536ME0030001 | Community Option | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | SAGADAHOC | Silver | Maine Community H | 36536ME0040001 | Community Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | SAGADAHOC | Silver | Maine Community H | 36536ME0080001 | Community Preferred | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | SAGADAHOC | Gold | Maine Community H | 36536ME0120001 | Community Advantag | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | SAGADAHOC | Silver | Maine Community H | 36536ME0140001 | Community Value | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | |
| ME | SAGADAHOC | Bronze | Anthem Blue Cross a | 48396ME0710001 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | SAGADAHOC | Bronze | Anthem Blue Cross a | 48396ME0710002 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | SAGADAHOC | Bronze | Anthem Blue Cross a | 48396ME0710003 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |
| ME | SAGADAHOC | Bronze | Anthem Blue Cross a | 48396ME0710004 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ME | SAGADAHOC | Bronze | Anthem Blue Cross a | 48396ME0710005 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/MESelec | | X | | | | | |
| ME | SAGADAHOC | Silver | Anthem Blue Cross a | 48396ME0710006 | Anthem Silver Guided | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/MESelec | | | | | | | |
| ME | SAGADAHOC | Gold | Anthem Blue Cross a | 48396ME0710008 | Anthem Gold Guided | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/MESelec | | | | | | | |
| ME | SAGADAHOC | Gold | Anthem Blue Cross a | 48396ME0710009 | Anthem Gold Guided | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/MESelec | | X | | | | | |
| ME | SAGADAHOC | Catastro | Anthem Blue Cross a | 48396ME0710010 | Anthem Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com/ | www.anthem.com/MESelec | | | | | | | |
| ME | SAGADAHOC | Silver | Anthem Blue Cross a | 48396ME0930001 | Anthem Blue Cross a | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | SAGADAHOC | Gold | Anthem Blue Cross a | 48396ME0930002 | Anthem Blue Cross a | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | SOMERSET | Catastro | Maine Community He | 33653ME0010001 | Community Safe Harb | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | SOMERSET | Bronze | Maine Community He | 33653ME0020001 | Community Option HS | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | SOMERSET | Bronze | Maine Community He | 33653ME0030001 | Community Option | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | SOMERSET | Silver | Maine Community He | 33653ME0040001 | Community Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | SOMERSET | Silver | Maine Community He | 33653ME0080001 | Community Preferred | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | SOMERSET | Gold | Maine Community He | 33653ME0120001 | Community Advantag | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | SOMERSET | Silver | Maine Community He | 33653ME0140001 | Community Value | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | SOMERSET | Bronze | Anthem Blue Cross a | 48396ME0720001 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | SOMERSET | Bronze | Anthem Blue Cross a | 48396ME0720002 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | SOMERSET | Bronze | Anthem Blue Cross a | 48396ME0720003 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | SOMERSET | Bronze | Anthem Blue Cross a | 48396ME0720004 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | SOMERSET | Bronze | Anthem Blue Cross a | 48396ME0720005 | Anthem Bronze Guide | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | X | | | | | |
| ME | SOMERSET | Silver | Anthem Blue Cross a | 48396ME0720006 | Anthem Silver Guided | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | SOMERSET | Silver | Anthem Blue Cross a | 48396ME0720007 | Anthem Silver Guided | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | SOMERSET | Gold | Anthem Blue Cross a | 48396ME0720008 | Anthem Gold Guided | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | SOMERSET | Gold | Anthem Blue Cross a | 48396ME0720009 | Anthem Gold Guided | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | X | | | | | |
| ME | SOMERSET | Catastro | Anthem Blue Cross a | 48396ME0720010 | Anthem Catastrophic | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | SOMERSET | Silver | Anthem Blue Cross a | 48396ME0940001 | Anthem Blue Cross a | POS | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | SOMERSET | Gold | Anthem Blue Cross a | 48396ME0940002 | Anthem Blue Cross a | POS | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WALDO | Catastro | Maine Community He | 33653ME0010001 | Community Safe Harb | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WALDO | Bronze | Maine Community He | 33653ME0020001 | Community Option HS | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WALDO | Bronze | Maine Community He | 33653ME0030001 | Community Option | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WALDO | Silver | Maine Community He | 33653ME0040001 | Community Choice | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WALDO | Silver | Maine Community He | 33653ME0080001 | Community Preferred | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WALDO | Gold | Maine Community He | 33653ME0120001 | Community Advantag | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WALDO | Silver | Maine Community He | 33653ME0140001 | Community Value | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WALDO | Bronze | Anthem Blue Cross a | 48396ME0710001 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WALDO | Bronze | Anthem Blue Cross a | 48396ME0710002 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WALDO | Bronze | Anthem Blue Cross a | 48396ME0710003 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WALDO | Bronze | Anthem Blue Cross a | 48396ME0710004 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WALDO | Bronze | Anthem Blue Cross a | 48396ME0710005 | Anthem Bronze Guide | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | X | | | | | |
| ME | WALDO | Silver | Anthem Blue Cross a | 48396ME0710006 | Anthem Silver Guided | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WALDO | Silver | Anthem Blue Cross a | 48396ME0710007 | Anthem Silver Guided | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WALDO | Gold | Anthem Blue Cross a | 48396ME0710008 | Anthem Gold Guided | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WALDO | Gold | Anthem Blue Cross a | 48396ME0710009 | Anthem Gold Guided | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | X | | | | | |
| ME | WALDO | Catastro | Anthem Blue Cross a | 48396ME0710010 | Anthem Catastrophic | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WALDO | Silver | Anthem Blue Cross a | 48396ME0930001 | Anthem Blue Cross a | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WALDO | Gold | Anthem Blue Cross a | 48396ME0930002 | Anthem Blue Cross a | HMO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WASHINGTON | Catastro | Maine Community He | 33653ME0010001 | Community Safe Harb | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WASHINGTON | Bronze | Maine Community He | 33653ME0020001 | Community Option HS | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WASHINGTON | Bronze | Maine Community He | 33653ME0030001 | Community Option | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WASHINGTON | Silver | Maine Community He | 33653ME0040001 | Community Choice | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WASHINGTON | Silver | Maine Community He | 33653ME0080001 | Community Preferred | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WASHINGTON | Gold | Maine Community He | 33653ME0120001 | Community Advantag | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WASHINGTON | Silver | Maine Community He | 33653ME0140001 | Community Value | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | WASHINGTON | Bronze | Anthem Blue Cross a | 48396ME0720001 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WASHINGTON | Bronze | Anthem Blue Cross a | 48396ME0720002 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WASHINGTON | Bronze | Anthem Blue Cross a | 48396ME0720003 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WASHINGTON | Bronze | Anthem Blue Cross a | 48396ME0720004 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WASHINGTON | Bronze | Anthem Blue Cross a | 48396ME0720005 | Anthem Bronze Guide | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | X | | | | | |
| ME | WASHINGTON | Silver | Anthem Blue Cross a | 48396ME0720006 | Anthem Silver Guided | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WASHINGTON | Silver | Anthem Blue Cross a | 48396ME0720007 | Anthem Silver Guided | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WASHINGTON | Gold | Anthem Blue Cross a | 48396ME0720008 | Anthem Gold Guided | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WASHINGTON | Gold | Anthem Blue Cross a | 48396ME0720009 | Anthem Gold Guided | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | X | | | | | |
| ME | WASHINGTON | Catastro | Anthem Blue Cross a | 48396ME0720010 | Anthem Catastrophic | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WASHINGTON | Silver | Anthem Blue Cross a | 48396ME0940001 | Anthem Blue Cross a | POS | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | WASHINGTON | Gold | Anthem Blue Cross a | 48396ME0940002 | Anthem Blue Cross a | POS | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | YORK | Catastro | Maine Community He | 33653ME0010001 | Community Safe Harb | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | YORK | Bronze | Maine Community He | 33653ME0020001 | Community Option HS | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | YORK | Bronze | Maine Community He | 33653ME0030001 | Community Option | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | YORK | Silver | Maine Community He | 33653ME0040001 | Community Choice | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | YORK | Silver | Maine Community He | 33653ME0080001 | Community Preferred | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | YORK | Gold | Maine Community He | 33653ME0120001 | Community Advantag | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | YORK | Silver | Maine Community He | 33653ME0140001 | Community Value | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-207-402-3330 | 1-855-624-6463 | | | http://www.maine | http://www.maineoptions.or | http://www.maineoptions.org | http://www.maineoptions.on | | | | | | | |
| ME | YORK | Bronze | Anthem Blue Cross a | 48396ME0710001 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | YORK | Bronze | Anthem Blue Cross a | 48396ME0710002 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | YORK | Bronze | Anthem Blue Cross a | 48396ME0710003 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | YORK | Bronze | Anthem Blue Cross a | 48396ME0710004 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | YORK | Bronze | Anthem Blue Cross a | 48396ME0710005 | Anthem Bronze Guide | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | X | | | | | |
| ME | YORK | Silver | Anthem Blue Cross a | 48396ME0710006 | Anthem Silver Guided | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | YORK | Silver | Anthem Blue Cross a | 48396ME0710007 | Anthem Silver Guided | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | YORK | Gold | Anthem Blue Cross a | 48396ME0710008 | Anthem Gold Guided | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | YORK | Gold | Anthem Blue Cross a | 48396ME0710009 | Anthem Gold Guided | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | X | | | | | |
| ME | YORK | Catastro | Anthem Blue Cross a | 48396ME0710010 | Anthem Catastrophic | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | YORK | Silver | Anthem Blue Cross a | 48396ME0930001 | Anthem Blue Cross a | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| ME | YORK | Gold | Anthem Blue Cross a | 48396ME0930002 | Anthem Blue Cross a | HMO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-738-6674 | 1-855-738-6674 | | | https://www.anthe | http://file.anthem.com/0325 | http://www.sbc.anthem.com | www.anthem.com/MESelec | | | | | | | |
| MI | ALCONA | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross® Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | ALCONA | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross® Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | ALCONA | Gold | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross® Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | ALCONA | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross Silver, a | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | ALCONA | Gold | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross Gold, a KP | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | ALCONA | Silver | Priority Health | 29241MI0270060 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-692-5217 | 1-855-692-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | | | | | | | |
| MI | ALCONA | Bronze | Priority Health | 29241MI0270061 | MyPriority Access HS | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-692-5217 | 1-855-692-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | | | | | | | |
| MI | ALCONA | Bronze | Priority Health | 29241MI0270062 | MyPriority Access HS | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-692-5217 | 1-855-692-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | | | | | | | |
| MI | ALCONA | Silver | Priority Health | 29241MI0270064 | MyPriority Access HS | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-692-5217 | 1-855-692-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | | | | | | | |
| MI | ALCONA | Silver | Priority Health | 29241MI0270065 | MyPriority Access | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-692-5217 | 1-855-692-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | | | | | | | |
| MI | ALCONA | Silver | Priority Health | 29241MI0270066 | MyPriority Access | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-692-5217 | 1-855-692-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | | | | | | | |
| MI | ALCONA | Gold | Priority Health | 29241MI0270067 | MyPriority Access | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-692-5217 | 1-855-692-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | | | | | | | |
| MI | ALCONA | Silver | Priority Health | 29241MI0270069 | MyPriority Access HS | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-692-5217 | 1-855-692-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | | | | | | | |
| MI | ALCONA | Silver | Priority Health | 29698MI0560001 | MyPriority HealthbyC | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-692-5217 | 1-855-692-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | | | | | | | |
| MI | ALCONA | Bronze | Priority Health | 29698MI0560002 | MyPriority HealthbyC | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-692-5217 | 1-855-692-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | | | | | | | |
| MI | ALCONA | Gold | Priority Health | 29698MI0560003 | MyPriority HealthbyC | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-692-5217 | 1-855-692-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28970 | MI | ALCONA | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth EHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28971 | MI | ALCONA | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth SHMO | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28972 | MI | ALCONA | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth SHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28973 | MI | ALCONA | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28974 | MI | ALCONA | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28975 | MI | ALCONA | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28976 | MI | ALCONA | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28977 | MI | ALCONA | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 28978 | MI | ALCONA | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 28979 | MI | ALCONA | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 28980 | MI | ALCONA | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross Premier 'F | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 28981 | MI | ALGER | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross Premier 'F | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 28982 | MI | ALGER | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross Premier 'F | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 28983 | MI | ALGER | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross Premier 'F | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 28984 | MI | ALGER | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross Premier 'F | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 28985 | MI | ALGER | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 28986 | MI | ALGER | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a N | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 28987 | MI | ALGER | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth APPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28988 | MI | ALGER | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth APPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28989 | MI | ALGER | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth APPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28990 | MI | ALGER | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth APPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28991 | MI | ALGER | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth APPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28992 | MI | ALGER | Silver | Priority Health | 29241MI0270066 | MyPriority Access HS PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28993 | MI | ALGER | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28994 | MI | ALGER | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28995 | MI | ALGER | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS PPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 28996 | MI | ALGER | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 28997 | MI | ALGER | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 28998 | MI | ALGER | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual CF | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 28999 | MI | ALGER | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual CF | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29000 | MI | ALGER | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29001 | MI | ALGER | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - CPPO | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29002 | MI | ALLEGAN | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross+ Premier 'l | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29003 | MI | ALLEGAN | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross+ Premier 'l | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29004 | MI | ALLEGAN | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross+ Premier 'l | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29005 | MI | ALLEGAN | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross+ Premier 'l | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29006 | MI | ALLEGAN | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29007 | MI | ALLEGAN | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a N | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29008 | MI | ALLEGAN | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth APPO | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29009 | MI | ALLEGAN | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth APPO | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29010 | MI | ALLEGAN | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth APPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29011 | MI | ALLEGAN | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth APPO | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29012 | MI | ALLEGAN | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth APPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29013 | MI | ALLEGAN | Silver | Priority Health | 29241MI0270066 | MyPriority Access HS PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29014 | MI | ALLEGAN | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS PPO | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29015 | MI | ALLEGAN | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS PPO | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29016 | MI | ALLEGAN | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS PPO | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29017 | MI | ALLEGAN | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth EHMO | HMO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29018 | MI | ALLEGAN | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth EHMO | HMO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29019 | MI | ALLEGAN | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth EHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29020 | MI | ALLEGAN | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth EHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29021 | MI | ALLEGAN | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth SHMO | HMO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29022 | MI | ALLEGAN | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth SHMO | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29023 | MI | ALLEGAN | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29024 | MI | ALLEGAN | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29025 | MI | ALLEGAN | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29026 | MI | ALLEGAN | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29027 | MI | ALLEGAN | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross + Preferre | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29028 | MI | ALLEGAN | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29029 | MI | ALLEGAN | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross + Preferre | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29030 | MI | ALLEGAN | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross Premier 'F | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29031 | MI | ALPENA | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross Premier 'F | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29032 | MI | ALPENA | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross Premier 'F | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29033 | MI | ALPENA | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross Premier 'F | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29034 | MI | ALPENA | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross Premier 'F | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29035 | MI | ALPENA | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29036 | MI | ALPENA | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a N | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29037 | MI | ALPENA | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth APPO | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29038 | MI | ALPENA | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth APPO | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29039 | MI | ALPENA | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth APPO | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29040 | MI | ALPENA | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth APPO | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29041 | MI | ALPENA | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth APPO | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29042 | MI | ALPENA | Silver | Priority Health | 29241MI0270066 | MyPriority Access HS PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29043 | MI | ALPENA | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS PPO | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29044 | MI | ALPENA | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS PPO | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29045 | MI | ALPENA | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS PPO | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29046 | MI | ALPENA | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth EHMO | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29047 | MI | ALPENA | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth EHMO | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29048 | MI | ALPENA | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth EHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29049 | MI | ALPENA | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth EHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29050 | MI | ALPENA | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth SHMO | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29051 | MI | ALPENA | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth SHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29052 | MI | ALPENA | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29053 | MI | ALPENA | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29054 | MI | ALPENA | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29055 | MI | ALPENA | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 29056 | MI | ALPENA | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29057 | MI | ALPENA | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29058 | MI | ALPENA | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29059 | MI | ALPENA | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross Premier 'F | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29060 | MI | ANTRIM | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross Premier 'F | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29061 | MI | ANTRIM | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross Premier 'F | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29062 | MI | ANTRIM | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross Premier 'F | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29063 | MI | ANTRIM | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross Premier 'F | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29064 | MI | ANTRIM | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29065 | MI | ANTRIM | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a N | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29066 | MI | ANTRIM | Silver | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Go | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29067 | MI | ANTRIM | Silver | McLaren Health Plan | 20393MI0040002 | McLaren Rewards SilHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29068 | MI | ANTRIM | Bronze | McLaren Health Plan | 20393MI0040003 | McLaren Young Adult | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29069 | MI | ANTRIM | Platinum | McLaren Health Plan | 20393MI0040004 | McLaren Rewards PlaHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29070 | MI | ANTRIM | Gold | McLaren Health Plan | 20393MI0040005 | McLaren Rewards GolHMO | HMO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29071 | MI | ANTRIM | Gold | McLaren Health Plan | 20393MI0040005 | McLaren Rewards GolHMO | HMO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29072 | MI | ANTRIM | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Sil | HMO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29073 | MI | ANTRIM | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29074 | MI | ANTRIM | Silver | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29075 | MI | ANTRIM | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29076 | MI | ANTRIM | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29077 | MI | ANTRIM | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29078 | MI | ANTRIM | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29079 | MI | ANTRIM | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29080 | MI | ANTRIM | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29081 | MI | ANTRIM | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29082 | MI | ANTRIM | Silver | Priority Health | 29808MI0540001 | MyPriority MyHealth | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29083 | MI | ANTRIM | Gold | Priority Health | 29808MI0540002 | MyPriority MyHealth | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29084 | MI | ANTRIM | Gold | Priority Health | 29808MI0540003 | MyPriority MyHealth | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29085 | MI | ANTRIM | Bronze | Priority Health | 29808MI0540004 | MyPriority MyHealth | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29086 | MI | ANTRIM | Silver | Priority Health | 29808MI0540005 | MyPriority MyHealth | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29087 | MI | ANTRIM | Silver | Priority Health | 29808MI0540006 | MyPriority MyHealth | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29088 | MI | ANTRIM | Bronze | Priority Health | 29808MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29089 | MI | ANTRIM | Silver | Priority Health | 29808MI0540008 | MyPriority HSA Silver | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29090 | MI | ANTRIM | Gold | Priority Health | 29808MI0540009 | MyPriority HSA Gold | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29091 | MI | ANTRIM | Catastro | Priority Health | 29808MI0540010 | MyPriority Vida | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29092 | MI | ANTRIM | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross • Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29093 | MI | ANTRIM | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross • Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29094 | MI | ANTRIM | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross • Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29095 | MI | ANTRIM | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross • Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29096 | MI | ARENAC | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross• Premier | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29097 | MI | ARENAC | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross• Premier | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29098 | MI | ARENAC | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross• Premier | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29099 | MI | ARENAC | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross• Premier | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29100 | MI | ARENAC | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross• Silver, a | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29101 | MI | ARENAC | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross• Gold, a N | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29102 | MI | ARENAC | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29103 | MI | ARENAC | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29104 | MI | ARENAC | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Sil | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29105 | MI | ARENAC | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29106 | MI | ARENAC | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29107 | MI | ARENAC | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29108 | MI | ARENAC | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Sil | HMO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29109 | MI | ARENAC | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29110 | MI | ARENAC | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29111 | MI | ARENAC | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29112 | MI | ARENAC | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29113 | MI | ARENAC | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29114 | MI | ARENAC | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29115 | MI | ARENAC | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29116 | MI | ARENAC | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29117 | MI | ARENAC | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29118 | MI | ARENAC | Silver | Priority Health | 29808MI0540001 | MyPriority MyHealth | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29119 | MI | ARENAC | Gold | Priority Health | 29808MI0540002 | MyPriority MyHealth | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29120 | MI | ARENAC | Gold | Priority Health | 29808MI0540003 | MyPriority MyHealth | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29121 | MI | ARENAC | Bronze | Priority Health | 29808MI0540004 | MyPriority MyHealth | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29122 | MI | ARENAC | Silver | Priority Health | 29808MI0540005 | MyPriority MyHealth | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29123 | MI | ARENAC | Silver | Priority Health | 29808MI0540006 | MyPriority MyHealth | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29124 | MI | ARENAC | Bronze | Priority Health | 29808MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29125 | MI | ARENAC | Silver | Priority Health | 29808MI0540008 | MyPriority HSA Silver | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29126 | MI | ARENAC | Gold | Priority Health | 29808MI0540009 | MyPriority HSA Gold | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29127 | MI | ARENAC | Catastro | Priority Health | 29808MI0540010 | MyPriority Vida | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29128 | MI | ARENAC | Gold | HAP | 67577MI0030001 | Personal Alliance 150 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providewww.hap.org/health | insur | www.hap.org/sbc/on-pa | 1500 | www.hap.org/prescriptions/i | | | | | | | |
| 29129 | MI | ARENAC | Silver | HAP | 67577MI0030004 | Personal Alliance 300 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providewww.hap.org/health | insur | www.hap.org/sbc/on-pa | 3000 | www.hap.org/prescriptions/i | | | | | | | |
| 29130 | MI | ARENAC | Bronze | HAP | 67577MI0030006 | Personal Alliance 500 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providewww.hap.org/health | insur | www.hap.org/sbc/on-pa | 5000 | www.hap.org/prescriptions/i | | | | | | | |
| 29131 | MI | ARENAC | Catastro | HAP | 67577MI0030008 | Personal Alliance 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providewww.hap.org/health | insur | www.hap.org/sbc/on-pa | 6350 | www.hap.org/prescriptions/i | | | | | | | |
| 29132 | MI | ARENAC | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross • Preferre | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29133 | MI | ARENAC | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross • Preferre | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29134 | MI | ARENAC | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross • Preferre | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29135 | MI | ARENAC | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross • Preferre | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29136 | MI | BARAGA | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross• Premier | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29137 | MI | BARAGA | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross• Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29138 | MI | BARAGA | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross• Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29139 | MI | BARAGA | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross• Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29140 | MI | BARAGA | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross• Silver, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29141 | MI | BARAGA | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross• Gold, a N | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29142 | MI | BARAGA | Gold | Consumers Mutual In | 41895MI0010001 | Consumers Mutual Or | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutua | http://www.consumersmutua | | | | | | | | |
| 29143 | MI | BARAGA | Gold | Consumers Mutual In | 41895MI0010002 | Consumers Mutual Or | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutua | http://www.consumersmutua | | | | | | | | |
| 29144 | MI | BARAGA | Silver | Consumers Mutual In | 41895MI0010003 | Consumers Mutual Ot | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutua | http://www.consumersmutua | | | | | | | | |
| 29145 | MI | BARAGA | Silver | Consumers Mutual In | 41895MI0010004 | Consumers Mutual Ot | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutua | http://www.consumersmutua | | | | | | | | |
| 29146 | MI | BARAGA | Silver | Consumers Mutual In | 41895MI0010010 | Consumers Mutual Of | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutua | http://www.consumersmutua | | | | | | | | |
| 29147 | MI | BARAGA | Bronze | Consumers Mutual In | 41895MI0010013 | Consumers Mutual - | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutua | http://www.consumersmutua | | | | | | | | |
| 29148 | MI | BARRY | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross• Premier | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29149 | MI | BARRY | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross• Premier | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29150 | MI | BARRY | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross• Premier | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29151 | MI | BARRY | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross• Premier | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29152 | MI | BARRY | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross• Silver, a | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29153 | MI | BARRY | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross• Gold, a N | PPO | Rating Area 11 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29154 | MI | BARRY | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | HMO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29155 | MI | BARRY | Silver | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29156 | MI | BARRY | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29157 | MI | BARRY | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29158 | MI | BARRY | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29159 | MI | BARRY | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29160 | MI | BARRY | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29161 | MI | BARRY | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29162 | MI | BARRY | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29163 | MI | BARRY | Silver | Priority Health | 29808MI0540001 | MyPriority MyHealth | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29164 | MI | BARRY | Gold | Priority Health | 29808MI0540002 | MyPriority MyHealth | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29165 | MI | BARRY | Gold | Priority Health | 29808MI0540003 | MyPriority MyHealth | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29166 | MI | BARRY | Bronze | Priority Health | 29808MI0540004 | MyPriority MyHealth | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29167 | MI | BARRY | Silver | Priority Health | 29808MI0540005 | MyPriority MyHealth | HMO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29168 | MI | BARRY | Silver | Priority Health | 29808MI0540006 | MyPriority MyHealth | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29169 | MI | BARRY | Bronze | Priority Health | 29808MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29170 | MI | BARRY | Silver | Priority Health | 29808MI0540008 | MyPriority HSA Silver | HMO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29171 | MI | BARRY | Gold | Priority Health | 29808MI0540009 | MyPriority HSA Gold | HMO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29172 | MI | BARRY | Catastro | Priority Health | 29808MI0540010 | MyPriority Vida | HMO | Rating Area 11 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29173 | MI | BARRY | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross • Preferre | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MI | BARRY | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/plan | www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BARRY | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross + Preferre | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/plan | www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BARRY | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross + Preferre | HMO | Rating Area 11 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/plan | www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BAY | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross + Premier | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BAY | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross + Premier | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BAY | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross + Premier | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BAY | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross + Premier | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BAY | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | BAY | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a k | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | BAY | Platinum | McLaren Health Plan | 20303MI0040001 | McLaren Rewards Plat | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | | www.mclarenhealthplan.org | | | | | | | |
| MI | BAY | Gold | McLaren Health Plan | 20303MI0040002 | McLaren Rewards Gol | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | | www.mclarenhealthplan.org | | | | | | | |
| MI | BAY | Silver | McLaren Health Plan | 20303MI0040003 | McLaren Rewards Silv | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | | www.mclarenhealthplan.org | | | | | | | |
| MI | BAY | Catastro | McLaren Health Plan | 20303MI0040004 | McLaren Young Adult | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | | www.mclarenhealthplan.org | | | | | | | |
| MI | BAY | Platinum | McLaren Health Plan | 20303MI0040008 | McLaren Rewards Plat | HMO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | | www.mclarenhealthplan.org | | | | | | | |
| MI | BAY | Gold | McLaren Health Plan | 20303MI0040009 | McLaren Rewards Gol | HMO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | | www.mclarenhealthplan.org | | | | | | | |
| MI | BAY | Silver | McLaren Health Plan | 20303MI0040010 | McLaren Rewards Silv | HMO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | | www.mclarenhealthplan.org | | | | | | | |
| MI | BAY | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Bronze | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Silver | Priority Health | 29241MI0270066 | MyPriority Access HS | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth S | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth C | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth E | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Bronze | Priority Health | 29698MI0540005 | MyPriority MyHealth E | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BAY | Gold | Consumers Mutual In | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| MI | BAY | Gold | Consumers Mutual In | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| MI | BAY | Silver | Consumers Mutual In | 41895MI0010003 | Consumers Mutual Cr | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| MI | BAY | Silver | Consumers Mutual In | 41895MI0010004 | Consumers Mutual Cr | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| MI | BAY | Bronze | Consumers Mutual In | 41895MI0010013 | Consumers Mutual Br | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu.org/provider-dir | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| MI | BAY | Catastro | Consumers Mutual In | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| MI | BAY | Gold | HAP | 67577MI0900001 | Personal Alliance 150 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-1500 | www.hap.org/prescriptions/i | | | | | | | |
| MI | BAY | Silver | HAP | 67577MI0900004 | Personal Alliance 300 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions/i | | | | | | | |
| MI | BAY | Bronze | HAP | 67577MI0900006 | Personal Alliance 500 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions/i | | | | | | | |
| MI | BAY | Catastro | HAP | 67577MI0900008 | Personal Alliance 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions/i | | | | | | | |
| MI | BAY | Catastro | Blue Care Network o | 98185MI0180001 | Blue Cross + Select V | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/plan | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BAY | Silver | Blue Care Network o | 98185MI0180004 | Blue Cross + Select S | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/plan | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BAY | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/plan | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BAY | Gold | Blue Care Network o | 98185MI0180008 | Blue Cross + Select G | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/plan | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BAY | Bronze | Blue Care Network o | 98185MI0180018 | Blue Cross + Select V | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/plan | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BAY | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross + Preferre | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/plan | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BENZIE | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross + Premier | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BENZIE | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross + Premier | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BENZIE | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross + Premier | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BENZIE | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross + Premier | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BENZIE | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | BENZIE | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a k | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | BENZIE | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Bronze | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Silver | Priority Health | 29241MI0270066 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth S | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth C | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth E | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Bronze | Priority Health | 29698MI0540005 | MyPriority MyHealth E | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BENZIE | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross + Preferre | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/plan | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BERRIEN | Bronze | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/plan | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BERRIEN | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross + Preferre | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/plan | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BERRIEN | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross + Premier | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BERRIEN | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross + Premier | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BERRIEN | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross + Premier | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BERRIEN | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross + Premier | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BERRIEN | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | BERRIEN | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a k | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | BERRIEN | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Bronze | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Silver | Priority Health | 29241MI0270066 | MyPriority Access HS | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth S | HMO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth C | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth E | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Bronze | Priority Health | 29698MI0540005 | MyPriority MyHealth E | HMO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | BERRIEN | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MI | BERRIEN | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver HMO | HMO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BERRIEN | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BERRIEN | Catastrophic | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BERRIEN | Bronze | Blue Care Network o | 98185MI0180002 | Blue Cross • Preferre | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| MI | BERRIEN | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross • Preferre | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | BERRIEN | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross • Preferre | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | BERRIEN | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross • Preferre | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | BRANCH | Bronze | Blue Cross Blue Shi | 15560MI0350001 | Blue Cross • Premier | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | BRANCH | Bronze | Blue Cross Blue Shi | 15560MI0350002 | Blue Cross • Premier | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | BRANCH | Silver | Blue Cross Blue Shi | 15560MI0350003 | Blue Cross • Premier | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | BRANCH | Gold | Blue Cross Blue Shi | 15560MI0350004 | Blue Cross • Premier | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | BRANCH | Silver | Blue Cross Blue Shi | 15560MI0410001 | Blue Cross • Silver, a | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | BRANCH | Gold | Blue Cross Blue Shi | 15560MI0410002 | Blue Cross • Gold, a K | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | BRANCH | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Silver | Priority Health | 29698MI0540001 | MyPriority EHMO | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Gold | Priority Health | 29698MI0540002 | MyPriority CHMO | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Gold | Priority Health | 29698MI0540003 | MyPriority CHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Bronze | Priority Health | 29698MI0540004 | MyPriority EHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Silver | Priority Health | 29698MI0540005 | MyPriority EHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Silver | Priority Health | 29698MI0540006 | MyPriority EHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver HMO | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Catastrophic | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | BRANCH | Bronze | Blue Care Network o | 98185MI0180002 | Blue Cross • Preferre | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | BRANCH | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross • Preferre | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | BRANCH | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross • Preferre | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | BRANCH | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross • Preferre | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CALHOUN | Bronze | Blue Cross Blue Shi | 15560MI0350001 | Blue Cross • Premier | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CALHOUN | Bronze | Blue Cross Blue Shi | 15560MI0350002 | Blue Cross • Premier | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CALHOUN | Silver | Blue Cross Blue Shi | 15560MI0350003 | Blue Cross • Premier | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CALHOUN | Gold | Blue Cross Blue Shi | 15560MI0350004 | Blue Cross • Premier | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CALHOUN | Silver | Blue Cross Blue Shi | 15560MI0410001 | Blue Cross • Silver, a | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | CALHOUN | Gold | Blue Cross Blue Shi | 15560MI0410002 | Blue Cross • Gold, a K | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | CALHOUN | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Silver | Priority Health | 29698MI0540001 | MyPriority EHMO | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Gold | Priority Health | 29698MI0540002 | MyPriority CHMO | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Gold | Priority Health | 29698MI0540003 | MyPriority CHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Bronze | Priority Health | 29698MI0540004 | MyPriority EHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Silver | Priority Health | 29698MI0540005 | MyPriority EHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Silver | Priority Health | 29698MI0540006 | MyPriority EHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver HMO | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Catastrophic | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CALHOUN | Catastrophic | Meridian Health Plan | 58594MI0010001 | Meridian Choice: You | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | www.mhplan.com/meridianchoice | provider | direview.www.mhplan.com/meridianch | www.mhplan.com/meridian | | | | | | | |
| MI | CALHOUN | Bronze | Meridian Health Plan | 58594MI0010003 | Meridian Choice: You | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | www.mhplan.com/meridianchoice | provider | direview.www.mhplan.com/meridianch | www.mhplan.com/meridian | | | | | | | |
| MI | CALHOUN | Silver | Meridian Health Plan | 58594MI0010005 | Meridian Choice: You | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | www.mhplan.com/meridianchoice | provider | direview.www.mhplan.com/meridianch | www.mhplan.com/meridian | | | | | | | |
| MI | CALHOUN | Gold | Meridian Health Plan | 58594MI0010009 | Meridian Choice: You | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | www.mhplan.com/meridianchoice | provider | direview.www.mhplan.com/meridianch | www.mhplan.com/meridian | | | | | | | |
| MI | CALHOUN | Bronze | Blue Care Network o | 98185MI0180002 | Blue Cross • Select S | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CALHOUN | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross • Select S | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CALHOUN | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross • Select S | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CALHOUN | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross • Preferre | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CASS | Bronze | Blue Cross Blue Shi | 15560MI0350001 | Blue Cross • Premier | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CASS | Silver | Blue Cross Blue Shi | 15560MI0350003 | Blue Cross • Premier | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CASS | Gold | Blue Cross Blue Shi | 15560MI0350004 | Blue Cross • Premier | PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CASS | Silver | Blue Cross Blue Shi | 15560MI0410001 | Blue Cross • Silver, a | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | CASS | Gold | Blue Cross Blue Shi | 15560MI0410002 | Blue Cross • Gold, a K | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | CASS | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS PPO | PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Silver | Priority Health | 29698MI0540001 | MyPriority EHMO | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Gold | Priority Health | 29698MI0540002 | MyPriority CHMO | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Gold | Priority Health | 29698MI0540003 | MyPriority CHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Bronze | Priority Health | 29698MI0540004 | MyPriority EHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Silver | Priority Health | 29698MI0540005 | MyPriority EHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Silver | Priority Health | 29698MI0540006 | MyPriority EHMO | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver HMO | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Catastrophic | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CASS | Bronze | Blue Care Network o | 98185MI0180002 | Blue Cross • Preferre | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CASS | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross • Preferre | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CASS | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross • Preferre | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CASS | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross • Preferre | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHARLEVOIX | Bronze | Blue Cross Blue Shi | 15560MI0350001 | Blue Cross • Premier | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MI | CHARLEVOIX | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross+ Premier | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHARLEVOIX | Bronze | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross+ Premier | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHARLEVOIX | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross+ Premier | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHARLEVOIX | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHARLEVOIX | Silver | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | CHARLEVOIX | Platinum | McLaren Health Plan | 20309MI0040001 | McLaren Rewards Pla | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHARLEVOIX | Gold | McLaren Health Plan | 20309MI0040002 | McLaren Rewards Go | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHARLEVOIX | Silver | McLaren Health Plan | 20309MI0040003 | McLaren Rewards Sih | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHARLEVOIX | Catastro | McLaren Health Plan | 20309MI0040004 | McLaren Young Adult | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHARLEVOIX | Platinum | McLaren Health Plan | 20309MI0040008 | McLaren Rewards Pla | HMO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHARLEVOIX | Gold | McLaren Health Plan | 20309MI0040009 | McLaren Rewards Go | HMO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHARLEVOIX | Silver | McLaren Health Plan | 20309MI0040010 | McLaren Rewards Sih | HMO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHARLEVOIX | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Silver | Priority Health | 29241MI0270064 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth | CHMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth | EHMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth | EHMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth | EHMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHARLEVOIX | Gold | Consumers Mutual | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHARLEVOIX | Gold | Consumers Mutual | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHARLEVOIX | Silver | Consumers Mutual | 41895MI0010003 | Consumers Mutual Cl | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHARLEVOIX | Silver | Consumers Mutual | 41895MI0010004 | Consumers Mutual Cl | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHARLEVOIX | Bronze | Consumers Mutual | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHARLEVOIX | Catastro | Consumers Mutual | 41895MI0010014 | Consumers Mutual - | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut.org | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHARLEVOIX | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross + Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHARLEVOIX | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHARLEVOIX | Silver | Blue Care Network o | 98185MI0180009 | Blue Cross + Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHARLEVOIX | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross + Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHEBOYGAN | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHEBOYGAN | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHEBOYGAN | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHEBOYGAN | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHEBOYGAN | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | CHEBOYGAN | Silver | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | CHEBOYGAN | Platinum | McLaren Health Plan | 20309MI0040001 | McLaren Rewards Pla | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHEBOYGAN | Gold | McLaren Health Plan | 20309MI0040002 | McLaren Rewards Go | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHEBOYGAN | Silver | McLaren Health Plan | 20309MI0040003 | McLaren Rewards Sih | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHEBOYGAN | Catastro | McLaren Health Plan | 20309MI0040004 | McLaren Young Adult | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHEBOYGAN | Platinum | McLaren Health Plan | 20309MI0040008 | McLaren Rewards Pla | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHEBOYGAN | Gold | McLaren Health Plan | 20309MI0040009 | McLaren Rewards Go | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHEBOYGAN | Silver | McLaren Health Plan | 20309MI0040010 | McLaren Rewards Sih | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal.www | www.mclarenhealthplan.orw | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | CHEBOYGAN | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth | CHMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth | EHMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth | EHMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth | EHMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| MI | CHEBOYGAN | Gold | Consumers Mutual | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHEBOYGAN | Gold | Consumers Mutual | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHEBOYGAN | Silver | Consumers Mutual | 41895MI0010003 | Consumers Mutual Cl | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHEBOYGAN | Silver | Consumers Mutual | 41895MI0010004 | Consumers Mutual Cl | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHEBOYGAN | Bronze | Consumers Mutual | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHEBOYGAN | Catastro | Consumers Mutual | 41895MI0010014 | Consumers Mutual - | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut.org | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHEBOYGAN | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHEBOYGAN | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHEBOYGAN | Silver | Blue Care Network o | 98185MI0180009 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHEBOYGAN | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHIPPEWA | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHIPPEWA | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHIPPEWA | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHIPPEWA | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHIPPEWA | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | CHIPPEWA | Silver | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | CHIPPEWA | Silver | Consumers Mutual | 41895MI0010003 | Consumers Mutual Cl | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHIPPEWA | Silver | Consumers Mutual | 41895MI0010004 | Consumers Mutual Cl | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHIPPEWA | Bronze | Consumers Mutual | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHIPPEWA | Catastro | Consumers Mutual | 41895MI0010014 | Consumers Mutual - | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut.org | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | CHIPPEWA | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHIPPEWA | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHIPPEWA | Silver | Blue Care Network o | 98185MI0180009 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CHIPPEWA | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CLARE | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross+ Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CLARE | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross+ Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CLARE | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross+ Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CLARE | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross+ Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | CLARE | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | CLARE | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.con | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 29480 | MI | CLARE | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29481 | MI | CLARE | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29482 | MI | CLARE | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29483 | MI | CLARE | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29484 | MI | CLARE | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29485 | MI | CLARE | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29486 | MI | CLARE | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29487 | MI | CLARE | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29488 | MI | CLARE | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29489 | MI | CLARE | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29490 | MI | CLARE | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29491 | MI | CLARE | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29492 | MI | CLARE | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29493 | MI | CLARE | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29494 | MI | CLARE | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29495 | MI | CLARE | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29496 | MI | CLARE | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29497 | MI | CLARE | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29498 | MI | CLARE | Gold | HAP | 67577MI0390001 | Personal Alliance 150 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-1500 | www.hap.org/prescriptions/ | | | | | | | |
| 29499 | MI | CLARE | Silver | HAP | 67577MI0390004 | Personal Alliance 300 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions/ | | | | | | | |
| 29500 | MI | CLARE | Bronze | HAP | 67577MI0390006 | Personal Alliance 500 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions/ | | | | | | | |
| 29501 | MI | CLARE | Catastro | HAP | 67577MI0390008 | Personal Alliance 635 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions/ | | | | | | | |
| 29502 | MI | CLARE | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29503 | MI | CLARE | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29504 | MI | CLARE | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29505 | MI | CLARE | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29506 | MI | CLINTON | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier Y | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29507 | MI | CLINTON | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier B | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29508 | MI | CLINTON | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier S | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29509 | MI | CLINTON | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier G | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29510 | MI | CLINTON | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29511 | MI | CLINTON | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29512 | MI | CLINTON | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29513 | MI | CLINTON | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29514 | MI | CLINTON | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Silv | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29515 | MI | CLINTON | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29516 | MI | CLINTON | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29517 | MI | CLINTON | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29518 | MI | CLINTON | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Silv | HMO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29519 | MI | CLINTON | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29520 | MI | CLINTON | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29521 | MI | CLINTON | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29522 | MI | CLINTON | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29523 | MI | CLINTON | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29524 | MI | CLINTON | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29525 | MI | CLINTON | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29526 | MI | CLINTON | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29527 | MI | CLINTON | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29528 | MI | CLINTON | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29529 | MI | CLINTON | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29530 | MI | CLINTON | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29531 | MI | CLINTON | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29532 | MI | CLINTON | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29533 | MI | CLINTON | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29534 | MI | CLINTON | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29535 | MI | CLINTON | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29536 | MI | CLINTON | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29537 | MI | CLINTON | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29538 | MI | CLINTON | Gold | Consumers Mutual In | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29539 | MI | CLINTON | Gold | Consumers Mutual In | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29540 | MI | CLINTON | Silver | Consumers Mutual In | 41895MI0010003 | Consumers Mutual Ch | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29541 | MI | CLINTON | Silver | Consumers Mutual In | 41895MI0010004 | Consumers Mutual Ch | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29542 | MI | CLINTON | Bronze | Consumers Mutual In | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dire | | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29543 | MI | CLINTON | Catastro | Consumers Mutual In | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29544 | MI | CLINTON | Catastro | Blue Care Network o | 98185MI0180001 | Blue Cross « Select V | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29545 | MI | CLINTON | Silver | Blue Care Network o | 98185MI0180004 | Blue Cross « Select S | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29546 | MI | CLINTON | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29547 | MI | CLINTON | Gold | Blue Care Network o | 98185MI0180008 | Blue Cross « Select G | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29548 | MI | CLINTON | Bronze | Blue Care Network o | 98185MI0440001 | Blue Cross « Select B | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29549 | MI | CLINTON | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29550 | MI | CRAWFORD | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier Y | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29551 | MI | CRAWFORD | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier B | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29552 | MI | CRAWFORD | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier S | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29553 | MI | CRAWFORD | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier G | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29554 | MI | CRAWFORD | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29555 | MI | CRAWFORD | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a M | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29556 | MI | CRAWFORD | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29557 | MI | CRAWFORD | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29558 | MI | CRAWFORD | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29559 | MI | CRAWFORD | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29560 | MI | CRAWFORD | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29561 | MI | CRAWFORD | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29562 | MI | CRAWFORD | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29563 | MI | CRAWFORD | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29564 | MI | CRAWFORD | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29565 | MI | CRAWFORD | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29566 | MI | CRAWFORD | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29567 | MI | CRAWFORD | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29568 | MI | CRAWFORD | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29569 | MI | CRAWFORD | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29570 | MI | CRAWFORD | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29571 | MI | CRAWFORD | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29572 | MI | CRAWFORD | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29573 | MI | CRAWFORD | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29574 | MI | CRAWFORD | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29575 | MI | CRAWFORD | Gold | Consumers Mutual In | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29576 | MI | CRAWFORD | Gold | Consumers Mutual In | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29577 | MI | CRAWFORD | Silver | Consumers Mutual In | 41895MI0010003 | Consumers Mutual Ch | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29578 | MI | CRAWFORD | Silver | Consumers Mutual In | 41895MI0010004 | Consumers Mutual Ch | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29579 | MI | CRAWFORD | Bronze | Consumers Mutual In | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dire | | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29580 | MI | CRAWFORD | Catastro | Consumers Mutual In | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29581 | MI | CRAWFORD | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29582 | MI | CRAWFORD | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross • Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29583 | MI | CRAWFORD | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross • Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29584 | MI | CRAWFORD | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross • Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29585 | MI | DELTA | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross • Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29586 | MI | DELTA | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross • Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29587 | MI | DELTA | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross • Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29588 | MI | DELTA | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross • Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29589 | MI | DELTA | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross • Silver, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29590 | MI | DELTA | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross Gold, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29591 | MI | DICKINSON | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross • Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29592 | MI | DICKINSON | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross • Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29593 | MI | DICKINSON | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross • Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29594 | MI | DICKINSON | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross • Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29595 | MI | DICKINSON | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross • Silver, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29596 | MI | DICKINSON | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross Gold, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29597 | MI | DICKINSON | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29598 | MI | DICKINSON | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29599 | MI | DICKINSON | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Cr | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29600 | MI | DICKINSON | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Cr | PPO | Rating Area 16 | Allows Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29601 | MI | DICKINSON | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual B | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmut | http://org/provider-dir | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29602 | MI | DICKINSON | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29603 | MI | EATON | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross • Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29604 | MI | EATON | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross • Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29605 | MI | EATON | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross • Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29606 | MI | EATON | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross • Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29607 | MI | EATON | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross • Silver, a | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29608 | MI | EATON | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross Gold, a | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29609 | MI | EATON | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Plat | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29610 | MI | EATON | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Gol | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29611 | MI | EATON | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Silv | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29612 | MI | EATON | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29613 | MI | EATON | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Plat | HMO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29614 | MI | EATON | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Gol | HMO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29615 | MI | EATON | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Silv | HMO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29616 | MI | EATON | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29617 | MI | EATON | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29618 | MI | EATON | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29619 | MI | EATON | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29620 | MI | EATON | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29621 | MI | EATON | Silver | Priority Health | 29241MI0270066 | MyPriority Access HS | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29622 | MI | EATON | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29623 | MI | EATON | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29624 | MI | EATON | Gold | Priority Health | 29241MI0270069 | MyPriority MyHealth | EHMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29625 | MI | EATON | Silver | Priority Health | 29089MI0540001 | MyPriority MyHealth | EHMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29626 | MI | EATON | Gold | Priority Health | 29089MI0540002 | MyPriority MyHealth | EHMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29627 | MI | EATON | Gold | Priority Health | 29089MI0540003 | MyPriority MyHealth | EHMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29628 | MI | EATON | Bronze | Priority Health | 29089MI0540004 | MyPriority MyHealth | EHMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29629 | MI | EATON | Silver | Priority Health | 29089MI0540005 | MyPriority MyHealth | EHMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29630 | MI | EATON | Silver | Priority Health | 29089MI0540006 | MyPriority MyHealth | EHMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29631 | MI | EATON | Bronze | Priority Health | 29089MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29632 | MI | EATON | Silver | Priority Health | 29089MI0540008 | MyPriority HSA Silver | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29633 | MI | EATON | Gold | Priority Health | 29089MI0540009 | MyPriority HSA Gold | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29634 | MI | EATON | Catastro | Priority Health | 29089MI0540010 | MyPriority Vida | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29635 | MI | EATON | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29636 | MI | EATON | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29637 | MI | EATON | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Cr | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29638 | MI | EATON | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Cr | PPO | Rating Area 7 | Allows Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29639 | MI | EATON | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual B | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmut | http://org/provider-dir | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29640 | MI | EATON | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29641 | MI | EATON | Catastro | Blue Care Network o | 98185MI0180005 | Blue Cross • Select V | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29642 | MI | EATON | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross • Select S | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29643 | MI | EATON | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross • Select S | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29644 | MI | EATON | Gold | Blue Care Network o | 98185MI0180005 | Blue Cross • Select G | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29645 | MI | EATON | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross • Select B | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29646 | MI | EATON | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross • Select B | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29647 | MI | EMMET | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross • Premier | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29648 | MI | EMMET | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross • Premier | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29649 | MI | EMMET | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross • Premier | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29650 | MI | EMMET | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross • Premier | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29651 | MI | EMMET | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross • Silver, a | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29652 | MI | EMMET | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross Gold, a | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com/ | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29653 | MI | EMMET | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Plat | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29654 | MI | EMMET | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Gol | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29655 | MI | EMMET | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Silv | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29656 | MI | EMMET | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29657 | MI | EMMET | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Plat | HMO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29658 | MI | EMMET | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Gol | HMO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29659 | MI | EMMET | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Silv | HMO | Rating Area 14 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.o | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29660 | MI | EMMET | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29661 | MI | EMMET | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29662 | MI | EMMET | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29663 | MI | EMMET | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29664 | MI | EMMET | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29665 | MI | EMMET | Silver | Priority Health | 29241MI0270066 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29666 | MI | EMMET | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29667 | MI | EMMET | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29668 | MI | EMMET | Gold | Priority Health | 29241MI0270069 | MyPriority MyHealth | EHMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29669 | MI | EMMET | Silver | Priority Health | 29089MI0540001 | MyPriority MyHealth | EHMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29670 | MI | EMMET | Gold | Priority Health | 29089MI0540002 | MyPriority MyHealth | EHMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29671 | MI | EMMET | Gold | Priority Health | 29089MI0540003 | MyPriority MyHealth | EHMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29672 | MI | EMMET | Bronze | Priority Health | 29089MI0540004 | MyPriority MyHealth | EHMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29673 | MI | EMMET | Silver | Priority Health | 29089MI0540005 | MyPriority MyHealth | EHMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29674 | MI | EMMET | Silver | Priority Health | 29089MI0540006 | MyPriority MyHealth | EHMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29675 | MI | EMMET | Bronze | Priority Health | 29089MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29676 | MI | EMMET | Silver | Priority Health | 29089MI0540008 | MyPriority HSA Silver | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29677 | MI | EMMET | Gold | Priority Health | 29089MI0540009 | MyPriority HSA Gold | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29678 | MI | EMMET | Catastro | Priority Health | 29089MI0540010 | MyPriority Vida | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 29679 | MI | EMMET | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29680 | MI | EMMET | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29681 | MI | EMMET | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Cr | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29682 | MI | EMMET | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Cr | PPO | Rating Area 14 | Allows Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmu | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |
| 29683 | MI | EMMET | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual B | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmut | http://org/provider-dir | http://www.consumersmutual | http://www.consumersmutu | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29684 | MI | EMMET | Catastro | Consumers Mutual Ir | 41895M0010014 | Consumers Mutual - C | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | |
| 29685 | MI | EMMET | Catastro | Blue Care Network o | 98185M0180002 | Blue Cross + Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29686 | MI | EMMET | Silver | Blue Care Network o | 98185M0180005 | Blue Cross + Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29687 | MI | EMMET | Gold | Blue Care Network o | 98185M0180009 | Blue Cross + Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29688 | MI | EMMET | Bronze | Blue Care Network o | 98185M0440002 | Blue Cross + Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29689 | MI | GENESEE | Catastro | Blue Cross Blue Shie | 15560M0350001 | Blue Cross + Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29690 | MI | GENESEE | Bronze | Blue Cross Blue Shie | 15560M0350002 | Blue Cross + Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29691 | MI | GENESEE | Silver | Blue Cross Blue Shie | 15560M0350003 | Blue Cross + Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29692 | MI | GENESEE | Gold | Blue Cross Blue Shie | 15560M0350004 | Blue Cross + Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29693 | MI | GENESEE | Silver | Blue Cross Blue Shie | 15560M0410001 | Blue Cross + Silver_s | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | |
| 29694 | MI | GENESEE | Gold | Blue Cross Blue Shie | 15560M0410002 | Blue Cross + Gold_s A | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | |
| 29695 | MI | GENESEE | Platinum | McLaren Health Plan | 20393M0040001 | McLaren Rewards Plat | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | |
| 29696 | MI | GENESEE | Gold | McLaren Health Plan | 20393M0040002 | McLaren Rewards Gol | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | |
| 29697 | MI | GENESEE | Silver | McLaren Health Plan | 20393M0040003 | McLaren Rewards Silv | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | |
| 29698 | MI | GENESEE | Catastro | McLaren Health Plan | 20393M0040004 | McLaren Young Adult | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | |
| 29699 | MI | GENESEE | Platinum | McLaren Health Plan | 20393M0040009 | McLaren Rewards Plat | HMO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | |
| 29700 | MI | GENESEE | Gold | McLaren Health Plan | 20393M0040009 | McLaren Rewards Gol | HMO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | |
| 29701 | MI | GENESEE | Silver | McLaren Health Plan | 20393M0040010 | McLaren Rewards Silv | HMO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | |
| 29702 | MI | GENESEE | Silver | Priority Health | 29241M0270061 | MyPriority MyHealth | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29703 | MI | GENESEE | Gold | Priority Health | 29241M0270062 | MyPriority MyHealth | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29704 | MI | GENESEE | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29705 | MI | GENESEE | Bronze | Priority Health | 29241M0270065 | MyPriority MyHealth | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29706 | MI | GENESEE | Silver | Priority Health | 29241M0270066 | MyPriority MyHealth | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29707 | MI | GENESEE | Silver | Priority Health | 29241M0270066 | MyPriority MyHealth | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29708 | MI | GENESEE | Bronze | Priority Health | 29241M0270067 | MyPriority MyHealth | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29709 | MI | GENESEE | Silver | Priority Health | 29241M0270068 | MyPriority Access HS | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29710 | MI | GENESEE | Gold | Priority Health | 29241M0270069 | MyPriority Access HS | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29711 | MI | GENESEE | Silver | Priority Health | 29698M0540001 | MyPriority MyHealth | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29712 | MI | GENESEE | Silver | Priority Health | 29698M0540002 | MyPriority MyHealth | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29713 | MI | GENESEE | Gold | Priority Health | 29698M0540003 | MyPriority MyHealth | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29714 | MI | GENESEE | Bronze | Priority Health | 29698M0540004 | MyPriority MyHealth | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29715 | MI | GENESEE | Silver | Priority Health | 29698M0540005 | MyPriority MyHealth | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29716 | MI | GENESEE | Silver | Priority Health | 29698M0540006 | MyPriority MyHealth | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29717 | MI | GENESEE | Bronze | Priority Health | 29698M0540007 | MyPriority HSA Bronz | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29718 | MI | GENESEE | Silver | Priority Health | 29698M0540008 | MyPriority HSA Silver | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29719 | MI | GENESEE | Gold | Priority Health | 29698M0540009 | MyPriority HSA Gold | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29720 | MI | GENESEE | Catastro | Priority Health | 29698M0540010 | MyPriority Vida | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29721 | MI | GENESEE | Platinum | HAP | 37651M0150001 | Personal Alliance 500 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providi | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-500 | www.hap.org/prescriptions/ | | | | | | |
| 29722 | MI | GENESEE | Gold | HAP | 37651M0150003 | Personal Alliance 100 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providi | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-1000 | www.hap.org/prescriptions/ | | | | | | |
| 29723 | MI | GENESEE | Silver | HAP | 37651M0150005 | Personal Alliance 250 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providi | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-2500 | www.hap.org/prescriptions/ | | | | | | |
| 29724 | MI | GENESEE | Bronze | HAP | 37651M0150007 | Personal Alliance 500 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providi | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions/ | | | | | | |
| 29725 | MI | GENESEE | Gold | Consumers Mutual Ir | 41895M0010001 | Consumers Mutual Pr | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | |
| 29726 | MI | GENESEE | Gold | Consumers Mutual Ir | 41895M0010002 | Consumers Mutual Pr | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | |
| 29727 | MI | GENESEE | Silver | Consumers Mutual Ir | 41895M0010003 | Consumers Mutual CF | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | |
| 29728 | MI | GENESEE | Silver | Consumers Mutual Ir | 41895M0010004 | Consumers Mutual CF | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | |
| 29729 | MI | GENESEE | Bronze | Consumers Mutual Ir | 41895M0010013 | Consumers Mutual Ba | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | |
| 29730 | MI | GENESEE | Catastro | Consumers Mutual Ir | 41895M0010014 | Consumers Mutual - C | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | |
| 29731 | MI | GENESEE | Gold | Total Health Care US | 67183M0030001 | Total HMO Standard | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-871-2000 | 1-800-826-2862 | 1-800-649-3777 | http://providersea | http://brochure.thcmi.com/ | http://sbc.thcmi.com/individua | http://formularies.thcmi.com | | | | | | |
| 29732 | MI | GENESEE | Silver | Total Health Care US | 67183M0030002 | Totally You | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-871-2000 | 1-800-826-2862 | 1-800-649-3777 | http://providersea | http://brochure.thcmi.com/ | http://sbc.thcmi.com/individua | http://formularies.thcmi.com | | | | | | |
| 29733 | MI | GENESEE | Gold | HAP | 67577M0030001 | Personal Alliance 150 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providi | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions/ | | | | | | |
| 29734 | MI | GENESEE | Silver | HAP | 67577M0030004 | Personal Alliance 300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providi | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions/ | | | | | | |
| 29735 | MI | GENESEE | Bronze | HAP | 67577M0030006 | Personal Alliance 500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providi | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions/ | | | | | | |
| 29736 | MI | GENESEE | Catastro | HAP | 67577M0030008 | Personal Alliance 635 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providi | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions/ | | | | | | |
| 29737 | MI | GENESEE | Silver | Blue Care Network o | 98185M0180003 | Blue Cross + Select S | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29738 | MI | GENESEE | Silver | Blue Care Network o | 98185M0180004 | Blue Cross + Select V | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29739 | MI | GENESEE | Silver | Blue Care Network o | 98185M0180005 | Blue Cross + Preferre | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29740 | MI | GENESEE | Silver | Blue Care Network o | 98185M0180006 | Blue Cross + Select V | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29741 | MI | GENESEE | Bronze | Blue Care Network o | 98185M0440001 | Blue Cross + Preferre | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29742 | MI | GENESEE | Bronze | Blue Care Network o | 98185M0440002 | Blue Cross + Preferre | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29743 | MI | GLADWIN | Catastro | Blue Cross Blue Shie | 15560M0350001 | Blue Cross + Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29744 | MI | GLADWIN | Bronze | Blue Cross Blue Shie | 15560M0350002 | Blue Cross + Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29745 | MI | GLADWIN | Silver | Blue Cross Blue Shie | 15560M0350003 | Blue Cross + Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29746 | MI | GLADWIN | Gold | Blue Cross Blue Shie | 15560M0350004 | Blue Cross + Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29747 | MI | GLADWIN | Silver | Blue Cross Blue Shie | 15560M0410001 | Blue Cross + Silver_s | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | |
| 29748 | MI | GLADWIN | Gold | Blue Cross Blue Shie | 15560M0410002 | Blue Cross + Gold_s A | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | |
| 29749 | MI | GLADWIN | Silver | Priority Health | 29241M0270061 | MyPriority MyHealth | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29750 | MI | GLADWIN | Gold | Priority Health | 29241M0270062 | MyPriority MyHealth | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29751 | MI | GLADWIN | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29752 | MI | GLADWIN | Bronze | Priority Health | 29241M0270065 | MyPriority MyHealth | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29753 | MI | GLADWIN | Silver | Priority Health | 29241M0270066 | MyPriority MyHealth | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29754 | MI | GLADWIN | Silver | Priority Health | 29241M0270066 | MyPriority MyHealth | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29755 | MI | GLADWIN | Bronze | Priority Health | 29241M0270067 | MyPriority MyHealth | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29756 | MI | GLADWIN | Silver | Priority Health | 29241M0270068 | MyPriority Access HS | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29757 | MI | GLADWIN | Gold | Priority Health | 29241M0270069 | MyPriority Access HS | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29758 | MI | GLADWIN | Silver | Priority Health | 29698M0540001 | MyPriority MyHealth | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29759 | MI | GLADWIN | Silver | Priority Health | 29698M0540002 | MyPriority MyHealth | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29760 | MI | GLADWIN | Gold | Priority Health | 29698M0540003 | MyPriority MyHealth | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29761 | MI | GLADWIN | Bronze | Priority Health | 29698M0540004 | MyPriority MyHealth | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29762 | MI | GLADWIN | Silver | Priority Health | 29698M0540005 | MyPriority MyHealth | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29763 | MI | GLADWIN | Silver | Priority Health | 29698M0540006 | MyPriority MyHealth | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29764 | MI | GLADWIN | Bronze | Priority Health | 29698M0540007 | MyPriority HSA Bronz | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29765 | MI | GLADWIN | Silver | Priority Health | 29698M0540008 | MyPriority HSA Silver | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29766 | MI | GLADWIN | Gold | Priority Health | 29698M0540009 | MyPriority HSA Gold | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29767 | MI | GLADWIN | Catastro | Priority Health | 29698M0540010 | MyPriority Vida | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | |
| 29768 | MI | GLADWIN | Gold | Consumers Mutual Ir | 41895M0010001 | Consumers Mutual Pr | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | |
| 29769 | MI | GLADWIN | Gold | Consumers Mutual Ir | 41895M0010002 | Consumers Mutual Pr | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | |
| 29770 | MI | GLADWIN | Silver | Consumers Mutual Ir | 41895M0010003 | Consumers Mutual CF | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | |
| 29771 | MI | GLADWIN | Silver | Consumers Mutual Ir | 41895M0010004 | Consumers Mutual CF | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | |
| 29772 | MI | GLADWIN | Bronze | Consumers Mutual Ir | 41895M0010013 | Consumers Mutual Ba | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | |
| 29773 | MI | GLADWIN | Catastro | Consumers Mutual Ir | 41895M0010014 | Consumers Mutual - C | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | |
| 29774 | MI | GLADWIN | Gold | HAP | 67577M0030001 | Personal Alliance 150 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providi | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions/ | | | | | | |
| 29775 | MI | GLADWIN | Silver | HAP | 67577M0030004 | Personal Alliance 300 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providi | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions/ | | | | | | |
| 29776 | MI | GLADWIN | Bronze | HAP | 67577M0030006 | Personal Alliance 500 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providi | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions/ | | | | | | |
| 29777 | MI | GLADWIN | Catastro | HAP | 67577M0030008 | Personal Alliance 635 | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providi | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions/ | | | | | | |
| 29778 | MI | GLADWIN | Catastro | Blue Care Network o | 98185M0180002 | Blue Cross + Preferre | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29779 | MI | GLADWIN | Silver | Blue Care Network o | 98185M0180005 | Blue Cross + Preferre | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29780 | MI | GLADWIN | Gold | Blue Care Network o | 98185M0180009 | Blue Cross + Preferre | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29781 | MI | GLADWIN | Bronze | Blue Care Network o | 98185M0440002 | Blue Cross + Preferre | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29782 | MI | GOGEBIC | Catastro | Blue Cross Blue Shie | 15560M0350001 | Blue Cross + Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29783 | MI | GOGEBIC | Bronze | Blue Cross Blue Shie | 15560M0350002 | Blue Cross + Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29784 | MI | GOGEBIC | Silver | Blue Cross Blue Shie | 15560M0350003 | Blue Cross + Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |
| 29785 | MI | GOGEBIC | Gold | Blue Cross Blue Shie | 15560M0350004 | Blue Cross + Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 29786 | MI | GOGEBIC | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29787 | MI | GOGEBIC | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29788 | MI | GOGEBIC | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29789 | MI | GOGEBIC | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29790 | MI | GOGEBIC | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Cl | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29791 | MI | GOGEBIC | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Cl | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29792 | MI | GOGEBIC | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dire | | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29793 | MI | GOGEBIC | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29794 | MI | GRAND TRAVERSE | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier ' | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29795 | MI | GRAND TRAVERSE | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29796 | MI | GRAND TRAVERSE | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier : | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29797 | MI | GRAND TRAVERSE | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29798 | MI | GRAND TRAVERSE | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29799 | MI | GRAND TRAVERSE | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29800 | MI | GRAND TRAVERSE | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29801 | MI | GRAND TRAVERSE | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29802 | MI | GRAND TRAVERSE | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29803 | MI | GRAND TRAVERSE | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29804 | MI | GRAND TRAVERSE | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29805 | MI | GRAND TRAVERSE | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29806 | MI | GRAND TRAVERSE | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29807 | MI | GRAND TRAVERSE | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29808 | MI | GRAND TRAVERSE | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29809 | MI | GRAND TRAVERSE | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29810 | MI | GRAND TRAVERSE | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth C | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29811 | MI | GRAND TRAVERSE | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth C | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29812 | MI | GRAND TRAVERSE | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth E | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29813 | MI | GRAND TRAVERSE | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29814 | MI | GRAND TRAVERSE | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29815 | MI | GRAND TRAVERSE | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29816 | MI | GRAND TRAVERSE | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29817 | MI | GRAND TRAVERSE | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29818 | MI | GRAND TRAVERSE | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29819 | MI | GRAND TRAVERSE | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29820 | MI | GRAND TRAVERSE | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29821 | MI | GRAND TRAVERSE | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29822 | MI | GRAND TRAVERSE | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29823 | MI | GRATIOT | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier ' | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29824 | MI | GRATIOT | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29825 | MI | GRATIOT | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier : | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29826 | MI | GRATIOT | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29827 | MI | GRATIOT | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29828 | MI | GRATIOT | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29829 | MI | GRATIOT | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29830 | MI | GRATIOT | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29831 | MI | GRATIOT | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29832 | MI | GRATIOT | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29833 | MI | GRATIOT | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29834 | MI | GRATIOT | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29835 | MI | GRATIOT | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29836 | MI | GRATIOT | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29837 | MI | GRATIOT | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29838 | MI | GRATIOT | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29839 | MI | GRATIOT | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth C | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29840 | MI | GRATIOT | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth C | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29841 | MI | GRATIOT | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth E | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29842 | MI | GRATIOT | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29843 | MI | GRATIOT | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29844 | MI | GRATIOT | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29845 | MI | GRATIOT | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29846 | MI | GRATIOT | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29847 | MI | GRATIOT | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29848 | MI | GRATIOT | Gold | HAP | 67577MI0390001 | Personal Alliance 150 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-1500 | www.hap.org/prescriptions/ | | | | | | | |
| 29849 | MI | GRATIOT | Silver | HAP | 67577MI0390004 | Personal Alliance 300 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions/ | | | | | | | |
| 29850 | MI | GRATIOT | Bronze | HAP | 67577MI0390006 | Personal Alliance 500 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions/ | | | | | | | |
| 29851 | MI | GRATIOT | Catastro | HAP | 67577MI0390008 | Personal Alliance 635 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions/ | | | | | | | |
| 29852 | MI | GRATIOT | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29853 | MI | GRATIOT | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29854 | MI | GRATIOT | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29855 | MI | GRATIOT | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29856 | MI | HILLSDALE | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier ' | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29857 | MI | HILLSDALE | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29858 | MI | HILLSDALE | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier : | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29859 | MI | HILLSDALE | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29860 | MI | HILLSDALE | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29861 | MI | HILLSDALE | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29862 | MI | HILLSDALE | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29863 | MI | HILLSDALE | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29864 | MI | HILLSDALE | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29865 | MI | HILLSDALE | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29866 | MI | HILLSDALE | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29867 | MI | HILLSDALE | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29868 | MI | HILLSDALE | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29869 | MI | HILLSDALE | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29870 | MI | HILLSDALE | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29871 | MI | HILLSDALE | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29872 | MI | HILLSDALE | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth C | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29873 | MI | HILLSDALE | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth C | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29874 | MI | HILLSDALE | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth E | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29875 | MI | HILLSDALE | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29876 | MI | HILLSDALE | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29877 | MI | HILLSDALE | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29878 | MI | HILLSDALE | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29879 | MI | HILLSDALE | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29880 | MI | HILLSDALE | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29881 | MI | HILLSDALE | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29882 | MI | HILLSDALE | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29883 | MI | HILLSDALE | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Cl | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29884 | MI | HILLSDALE | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Cl | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29885 | MI | HILLSDALE | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dire | | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29886 | MI | HILLSDALE | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 29887 | MI | HILLSDALE | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 29888 | MI | HILLSDALE | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29889 | MI | HILLSDALE | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29890 | MI | HILLSDALE | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29891 | MI | HOUGHTON | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29892 | MI | HOUGHTON | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29893 | MI | HOUGHTON | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29894 | MI | HOUGHTON | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29895 | MI | HOUGHTON | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29896 | MI | HOUGHTON | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a M | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29897 | MI | HOUGHTON | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29898 | MI | HOUGHTON | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29899 | MI | HOUGHTON | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Ch | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29900 | MI | HOUGHTON | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Ch | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29901 | MI | HOUGHTON | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dire | | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29902 | MI | HOUGHTON | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29903 | MI | HOUGHTON | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29904 | MI | HOUGHTON | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29905 | MI | HOUGHTON | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29906 | MI | HOUGHTON | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29907 | MI | HURON | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29908 | MI | HURON | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29909 | MI | HURON | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29910 | MI | HURON | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29911 | MI | HURON | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29912 | MI | HURON | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a M | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29913 | MI | HURON | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29914 | MI | HURON | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29915 | MI | HURON | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Silv | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29916 | MI | HURON | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29917 | MI | HURON | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29918 | MI | HURON | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29919 | MI | HURON | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Silv | HMO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29920 | MI | HURON | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29921 | MI | HURON | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29922 | MI | HURON | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29923 | MI | HURON | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29924 | MI | HURON | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29925 | MI | HURON | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29926 | MI | HURON | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29927 | MI | HURON | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29928 | MI | HURON | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29929 | MI | HURON | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29930 | MI | HURON | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29931 | MI | HURON | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29932 | MI | HURON | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29933 | MI | HURON | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29934 | MI | HURON | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29935 | MI | HURON | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29936 | MI | HURON | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29937 | MI | HURON | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29938 | MI | HURON | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29939 | MI | HURON | Gold | HAP | 67577MI0390001 | Personal Alliance 150 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-1500 | www.hap.org/prescriptions/ | | | | | | | |
| 29940 | MI | HURON | Silver | HAP | 67577MI0390004 | Personal Alliance 300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions/ | | | | | | | |
| 29941 | MI | HURON | Bronze | HAP | 67577MI0390006 | Personal Alliance 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions/ | | | | | | | |
| 29942 | MI | HURON | Catastro | HAP | 67577MI0390008 | Personal Alliance 635 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions/ | | | | | | | |
| 29943 | MI | HURON | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29944 | MI | HURON | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29945 | MI | HURON | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29946 | MI | HURON | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29947 | MI | INGHAM | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29948 | MI | INGHAM | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29949 | MI | INGHAM | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29950 | MI | INGHAM | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29951 | MI | INGHAM | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29952 | MI | INGHAM | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a M | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29953 | MI | INGHAM | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29954 | MI | INGHAM | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29955 | MI | INGHAM | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Silv | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29956 | MI | INGHAM | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29957 | MI | INGHAM | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29958 | MI | INGHAM | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29959 | MI | INGHAM | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Silv | HMO | Rating Area 7 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29960 | MI | INGHAM | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29961 | MI | INGHAM | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29962 | MI | INGHAM | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29963 | MI | INGHAM | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29964 | MI | INGHAM | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29965 | MI | INGHAM | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29966 | MI | INGHAM | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29967 | MI | INGHAM | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29968 | MI | INGHAM | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29969 | MI | INGHAM | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29970 | MI | INGHAM | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29971 | MI | INGHAM | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29972 | MI | INGHAM | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29973 | MI | INGHAM | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29974 | MI | INGHAM | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29975 | MI | INGHAM | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29976 | MI | INGHAM | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29977 | MI | INGHAM | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29978 | MI | INGHAM | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 29979 | MI | INGHAM | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29980 | MI | INGHAM | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29981 | MI | INGHAM | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Ch | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29982 | MI | INGHAM | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Ch | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29983 | MI | INGHAM | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dire | | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29984 | MI | INGHAM | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 29985 | MI | INGHAM | Catastro | Blue Care Network o | 98185MI0180001 | Blue Cross « Select V | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29986 | MI | INGHAM | Silver | Blue Care Network o | 98185MI0180004 | Blue Cross « Select S | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29987 | MI | INGHAM | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29988 | MI | INGHAM | Gold | Blue Care Network o | 98185MI0180008 | Blue Cross « Select G | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29989 | MI | INGHAM | Bronze | Blue Care Network o | 98185MI0440001 | Blue Cross « Select B | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 29990 | MI | INGHAM | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29991 | MI | IONIA | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29992 | MI | IONIA | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29993 | MI | IONIA | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29994 | MI | IONIA | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 29995 | MI | IONIA | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29996 | MI | IONIA | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 29997 | MI | IONIA | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29998 | MI | IONIA | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 29999 | MI | IONIA | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Sil | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30000 | MI | IONIA | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30001 | MI | IONIA | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30002 | MI | IONIA | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30003 | MI | IONIA | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Sil | HMO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30004 | MI | IONIA | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30005 | MI | IONIA | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30006 | MI | IONIA | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30007 | MI | IONIA | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30008 | MI | IONIA | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30009 | MI | IONIA | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30010 | MI | IONIA | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30011 | MI | IONIA | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30012 | MI | IONIA | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30013 | MI | IONIA | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30014 | MI | IONIA | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30015 | MI | IONIA | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30016 | MI | IONIA | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30017 | MI | IONIA | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30018 | MI | IONIA | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30019 | MI | IONIA | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30020 | MI | IONIA | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30021 | MI | IONIA | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30022 | MI | IONIA | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30023 | MI | IONIA | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30024 | MI | IONIA | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30025 | MI | IONIA | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30026 | MI | IONIA | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30027 | MI | IOSCO | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30028 | MI | IOSCO | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30029 | MI | IOSCO | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30030 | MI | IOSCO | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30031 | MI | IOSCO | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30032 | MI | IOSCO | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30033 | MI | IOSCO | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30034 | MI | IOSCO | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30035 | MI | IOSCO | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Sil | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30036 | MI | IOSCO | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30037 | MI | IOSCO | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30038 | MI | IOSCO | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30039 | MI | IOSCO | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Sil | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30040 | MI | IOSCO | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30041 | MI | IOSCO | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30042 | MI | IOSCO | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30043 | MI | IOSCO | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30044 | MI | IOSCO | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30045 | MI | IOSCO | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30046 | MI | IOSCO | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30047 | MI | IOSCO | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30048 | MI | IOSCO | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30049 | MI | IOSCO | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30050 | MI | IOSCO | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30051 | MI | IOSCO | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30052 | MI | IOSCO | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30053 | MI | IOSCO | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30054 | MI | IOSCO | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30055 | MI | IOSCO | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30056 | MI | IOSCO | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30057 | MI | IOSCO | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30058 | MI | IOSCO | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30059 | MI | IOSCO | Gold | HAP | 67577MI0390001 | Personal Alliance 150 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-1500 | www.hap.org/prescriptions/ | | | | | | | |
| 30060 | MI | IOSCO | Silver | HAP | 67577MI0390004 | Personal Alliance 300 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions/ | | | | | | | |
| 30061 | MI | IOSCO | Bronze | HAP | 67577MI0390006 | Personal Alliance 500 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions/ | | | | | | | |
| 30062 | MI | IOSCO | Catastro | HAP | 67577MI0390008 | Personal Alliance 635 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions/ | | | | | | | |
| 30063 | MI | IOSCO | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30064 | MI | IOSCO | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30065 | MI | IOSCO | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30066 | MI | IOSCO | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30067 | MI | IRON | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30068 | MI | IRON | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30069 | MI | IRON | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30070 | MI | IRON | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30071 | MI | IRON | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30072 | MI | IRON | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30073 | MI | IRON | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30074 | MI | IRON | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30075 | MI | IRON | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Cl | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30076 | MI | IRON | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Cl | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30077 | MI | IRON | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dire | | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30078 | MI | IRON | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - ( | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30079 | MI | ISABELLA | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30080 | MI | ISABELLA | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30081 | MI | ISABELLA | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30082 | MI | ISABELLA | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30083 | MI | ISABELLA | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30084 | MI | ISABELLA | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30085 | MI | ISABELLA | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30086 | MI | ISABELLA | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30087 | MI | ISABELLA | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Sil | HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30088 | MI | ISABELLA | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30089 | MI | ISABELLA | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30090 | MI | ISABELLA | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30091 | MI | ISABELLA | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Sil | HMO | Rating Area 13 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MI | ISABELLA | Silver | Priority Health | 29241M0270061 | MyPriority MyHealth APPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Gold | Priority Health | 29241M0270062 | MyPriority MyHealth APPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth APPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Bronze | Priority Health | 29241M0270064 | MyPriority MyHealth APPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Silver | Priority Health | 29241M0270065 | MyPriority MyHealth APPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Silver | Priority Health | 29241M0270066 | MyPriority MyHealth APPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Bronze | Priority Health | 29241M0270067 | MyPriority Access HS PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Silver | Priority Health | 29241M0270068 | MyPriority Access HS PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Gold | Priority Health | 29241M0270069 | MyPriority Access HS PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Silver | Priority Health | 29698M0540001 | MyPriority MyHealth S HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Gold | Priority Health | 29698M0540002 | MyPriority MyHealth CHMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Gold | Priority Health | 29698M0540003 | MyPriority MyHealth CHMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Bronze | Priority Health | 29698M0540004 | MyPriority MyHealth S HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Silver | Priority Health | 29698M0540005 | MyPriority MyHealth S HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Silver | Priority Health | 29698M0540006 | MyPriority MyHealth S HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Bronze | Priority Health | 29698M0540007 | MyPriority HS Bronz HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Silver | Priority Health | 29698M0540008 | MyPriority HSA Silver HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Gold | Priority Health | 29698M0540009 | MyPriority HSA Gold HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Catastro | Priority Health | 29698M0540010 | MyPriority Vida HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | ISABELLA | Gold | Consumers Mutual Ir | 41895M0010001 | Consumers Mutual Pr PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | ISABELLA | Gold | Consumers Mutual Ir | 41895M0010002 | Consumers Mutual Pr PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | ISABELLA | Silver | Consumers Mutual Ir | 41895M0010003 | Consumers Mutual Pr PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | ISABELLA | Silver | Consumers Mutual Ir | 41895M0010004 | Consumers Mutual Pr PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | ISABELLA | Bronze | Consumers Mutual Ir | 41895M0010013 | Consumers Mutual Ba PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consumersmutual.org/provider-dir | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | ISABELLA | Catastro | Consumers Mutual Ir | 41895M0010014 | Consumers Mutual - CPPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | ISABELLA | Gold | HAP | 67577M0390001 | Personal Alliance 150 PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.provick | www.hap.org/healthinsur | www.hap.org/sbc/on-pa-1500 | www.hap.org/prescriptions | | | | | | | |
| MI | ISABELLA | Silver | HAP | 67577M0390004 | Personal Alliance 300 PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.provick | www.hap.org/healthinsur | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions | | | | | | | |
| MI | ISABELLA | Bronze | HAP | 67577M0390006 | Personal Alliance 500 PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.provick | www.hap.org/healthinsur | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions | | | | | | | |
| MI | ISABELLA | Catastro | HAP | 67577M0390008 | Personal Alliance 635 PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.provick | www.hap.org/healthinsur | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions | | | | | | | |
| MI | ISABELLA | Catastro | Blue Care Network o | 98185M0180002 | Blue Cross + Preferre HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | www.bcbsm.com | http://www.bcbsm.com/plai | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ISABELLA | Silver | Blue Care Network o | 98185M0180005 | Blue Cross + Preferre HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | www.bcbsm.com | http://www.bcbsm.com/plai | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ISABELLA | Gold | Blue Care Network o | 98185M0180009 | Blue Cross + Preferre HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | www.bcbsm.com | http://www.bcbsm.com/plai | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ISABELLA | Bronze | Blue Care Network o | 98185M0440002 | Blue Cross + Preferre HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | www.bcbsm.com | http://www.bcbsm.com/plai | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | JACKSON | Catastro | Blue Cross Blue Shie | 15560M0350001 | Blue Cross+ Premier TPPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | http://www.bcbsm | http://www.bcbsm.com/plai | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | JACKSON | Bronze | Blue Cross Blue Shie | 15560M0350002 | Blue Cross+ Premier TPPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | http://www.bcbsm | http://www.bcbsm.com/plai | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | JACKSON | Silver | Blue Cross Blue Shie | 15560M0350003 | Blue Cross+ Premier TPPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | http://www.bcbsm | http://www.bcbsm.com/plai | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | JACKSON | Gold | Blue Cross Blue Shie | 15560M0350004 | Blue Cross+ Premier TPPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | http://www.bcbsm | http://www.bcbsm.com/plai | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | JACKSON | Silver | Blue Cross Blue Shie | 15560M0410001 | Blue Cross+ Silver, a PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | http://www.bcbsm | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | X | X | | | | | |
| MI | JACKSON | Gold | Blue Cross Blue Shie | 15560M0410002 | Blue Cross+ Gold, a N PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | http://www.bcbsm | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | X | X | | | | | |
| MI | JACKSON | Silver | Priority Health | 29241M0270061 | MyPriority MyHealth APPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Gold | Priority Health | 29241M0270062 | MyPriority MyHealth APPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth APPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Bronze | Priority Health | 29241M0270064 | MyPriority MyHealth APPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Silver | Priority Health | 29241M0270065 | MyPriority MyHealth APPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Silver | Priority Health | 29241M0270066 | MyPriority MyHealth APPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Bronze | Priority Health | 29241M0270067 | MyPriority Access HS PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Silver | Priority Health | 29241M0270068 | MyPriority Access HS PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Gold | Priority Health | 29241M0270069 | MyPriority Access HS PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Silver | Priority Health | 29698M0540001 | MyPriority MyHealth S HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Gold | Priority Health | 29698M0540002 | MyPriority MyHealth CHMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Gold | Priority Health | 29698M0540003 | MyPriority MyHealth CHMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Bronze | Priority Health | 29698M0540004 | MyPriority MyHealth S HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Silver | Priority Health | 29698M0540005 | MyPriority MyHealth S HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Silver | Priority Health | 29698M0540006 | MyPriority MyHealth S HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Bronze | Priority Health | 29698M0540007 | MyPriority HS Bronz HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Silver | Priority Health | 29698M0540008 | MyPriority HSA Silver HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Gold | Priority Health | 29698M0540009 | MyPriority HSA Gold HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Catastro | Priority Health | 29698M0540010 | MyPriority Vida HMO | Rating Area 7 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | JACKSON | Gold | Consumers Mutual Ir | 41895M0010001 | Consumers Mutual Pr PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | JACKSON | Gold | Consumers Mutual Ir | 41895M0010002 | Consumers Mutual Pr PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | JACKSON | Silver | Consumers Mutual Ir | 41895M0010003 | Consumers Mutual Pr PPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | JACKSON | Silver | Consumers Mutual Ir | 41895M0010004 | Consumers Mutual Pr PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | JACKSON | Bronze | Consumers Mutual Ir | 41895M0010013 | Consumers Mutual Ba PPO | Rating Area 7 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consumersmutual.org/provider-dir | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | JACKSON | Catastro | Consumers Mutual Ir | 41895M0010014 | Consumers Mutual - CPPO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | JACKSON | Silver | Blue Care Network o | 98185M0180002 | Blue Cross + Select VHMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | www.bcbsm.com | http://www.bcbsm.com/plai | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | JACKSON | Silver | Blue Care Network o | 98185M0180005 | Blue Cross + Select S HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | www.bcbsm.com | http://www.bcbsm.com/plai | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | JACKSON | Gold | Blue Care Network o | 98185M0180009 | Blue Cross + Select GHMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | www.bcbsm.com | http://www.bcbsm.com/plai | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | JACKSON | Bronze | Blue Care Network o | 98185M0440002 | Blue Cross + Select B HMO | Rating Area 7 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | www.bcbsm.com | http://www.bcbsm.com/plai | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALAMAZOO | Catastro | Blue Cross Blue Shie | 15560M0350001 | Blue Cross+ Premier TPPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | http://www.bcbsm | http://www.bcbsm.com/plai | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | KALAMAZOO | Bronze | Blue Cross Blue Shie | 15560M0350002 | Blue Cross+ Premier TPPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | http://www.bcbsm | http://www.bcbsm.com/plai | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | KALAMAZOO | Silver | Blue Cross Blue Shie | 15560M0350003 | Blue Cross+ Premier TPPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | http://www.bcbsm | http://www.bcbsm.com/plai | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | KALAMAZOO | Gold | Blue Cross Blue Shie | 15560M0350004 | Blue Cross+ Premier TPPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | http://www.bcbsm | http://www.bcbsm.com/plai | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | KALAMAZOO | Silver | Blue Cross Blue Shie | 15560M0410001 | Blue Cross+ Silver, a PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | http://www.bcbsm | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | X | X | | | | | |
| MI | KALAMAZOO | Gold | Blue Cross Blue Shie | 15560M0410002 | Blue Cross+ Gold, a N PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | http://www.bcbsm | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | X | X | | | | | |
| MI | KALAMAZOO | Silver | Priority Health | 29241M0270061 | MyPriority MyHealth APPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Gold | Priority Health | 29241M0270062 | MyPriority MyHealth APPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth APPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Bronze | Priority Health | 29241M0270064 | MyPriority MyHealth APPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Silver | Priority Health | 29241M0270065 | MyPriority MyHealth APPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Silver | Priority Health | 29241M0270066 | MyPriority MyHealth APPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Bronze | Priority Health | 29241M0270067 | MyPriority Access HS PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Silver | Priority Health | 29241M0270068 | MyPriority Access HS PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Gold | Priority Health | 29241M0270069 | MyPriority Access HS PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Silver | Priority Health | 29698M0540001 | MyPriority MyHealth S HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Gold | Priority Health | 29698M0540002 | MyPriority MyHealth CHMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Gold | Priority Health | 29698M0540003 | MyPriority MyHealth CHMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Bronze | Priority Health | 29698M0540004 | MyPriority MyHealth S HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Silver | Priority Health | 29698M0540005 | MyPriority MyHealth S HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Silver | Priority Health | 29698M0540006 | MyPriority MyHealth S HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Bronze | Priority Health | 29698M0540007 | MyPriority HS Bronz HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Silver | Priority Health | 29698M0540008 | MyPriority HSA Silver HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Gold | Priority Health | 29698M0540009 | MyPriority HSA Gold HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Catastro | Priority Health | 29698M0540010 | MyPriority Vida HMO | Rating Area 10 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| MI | KALAMAZOO | Gold | Consumers Mutual Ir | 41895M0010001 | Consumers Mutual Pr PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | KALAMAZOO | Gold | Consumers Mutual Ir | 41895M0010002 | Consumers Mutual Pr PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | KALAMAZOO | Silver | Consumers Mutual Ir | 41895M0010003 | Consumers Mutual Pr PPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | KALAMAZOO | Silver | Consumers Mutual Ir | 41895M0010004 | Consumers Mutual Pr PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | KALAMAZOO | Bronze | Consumers Mutual Ir | 41895M0010013 | Consumers Mutual Ba PPO | Rating Area 10 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | http://www.consumersmutual.org/provider-dir | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | KALAMAZOO | Catastro | Consumers Mutual Ir | 41895M0010014 | Consumers Mutual - CPPO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | http://www.consur | http://www.consumersmutual.o | http://www.consumersmutual.o | http://www.consumersmutual.o | | | | | | | |
| MI | KALAMAZOO | Catastro | Meridian Health Plan | 58594M0010001 | Meridian Choice: You HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | | www.mhplan.com/meridianchoice/provide | www.mhplan.com/meridianch | www.mhplan.com/meridian | www.mhplan.com/meridian | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MI | KALAMAZOO | Bronze | Meridian Health Plan | 58594MI0010002 | Meridian Choice: You | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | www.mhplan.com/meridianchoice | providerdir... | www.mhplan.com/meridian | www.mhplan.com/meridian | | | | | | | |
| MI | KALAMAZOO | Bronze | Meridian Health Plan | 58594MI0010003 | Meridian Choice: You | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | www.mhplan.com/meridianchoice | providerdir... | www.mhplan.com/meridian | www.mhplan.com/meridian | | | | | | | |
| MI | KALAMAZOO | Silver | Meridian Health Plan | 58594MI0010004 | Meridian Choice: You | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | www.mhplan.com/meridianchoice | providerdir... | www.mhplan.com/meridian | www.mhplan.com/meridian | | | | | | | |
| MI | KALAMAZOO | Gold | Meridian Health Plan | 58594MI0010005 | Meridian Choice: You | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | www.mhplan.com/meridianchoice | providerdir... | www.mhplan.com/meridian | www.mhplan.com/meridian | | | | | | | |
| MI | KALAMAZOO | Catastrophic | Blue Care Network o | 98185MI0180004 | Blue Cross + Select S | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALAMAZOO | Silver | Blue Care Network o | 98185MI0180004 | Blue Cross + Select S | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALAMAZOO | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALAMAZOO | Gold | Blue Care Network o | 98185MI0180008 | Blue Cross + Select G | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALAMAZOO | Bronze | Blue Care Network o | 98185MI0180040 | Blue Cross + Select B | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALAMAZOO | Bronze | Blue Care Network o | 98185MI0180042 | Blue Cross + Preferre | HMO | Rating Area 10 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALKASKA | Catastrophic | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross Premier P | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALKASKA | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross Premier P | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALKASKA | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross Premier P | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALKASKA | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross Premier P | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALKASKA | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross Silver, a | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | KALKASKA | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | KALKASKA | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Bronze | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Silver | Priority Health | 29241MI0270066 | MyPriority Access HS | PPO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth C | HMO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Bronze | Priority Health | 29698MI0540003 | MyPriority MyHealth E | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth C | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Catastrophic | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KALKASKA | Catastrophic | Blue Care Network o | 98185MI0180002 | Blue Cross + Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALKASKA | Silver | Blue Care Network o | 98185MI0180009 | Blue Cross + Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALKASKA | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross + Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KALKASKA | Bronze | Blue Care Network o | 98185MI0180032 | Blue Cross + Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KENT | Catastrophic | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross Premier P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KENT | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross Premier P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KENT | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross Premier P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KENT | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross Premier P | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KENT | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross Silver, a | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | KENT | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | KENT | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 12 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 12 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Bronze | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Silver | Priority Health | 29241MI0270066 | MyPriority Access HS | PPO | Rating Area 12 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 12 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 12 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 12 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth C | HMO | Rating Area 12 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Bronze | Priority Health | 29698MI0540003 | MyPriority MyHealth E | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 12 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 12 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 12 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Catastrophic | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 12 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | KENT | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmut | http://www.consumersmut | | | | | | | |
| MI | KENT | Silver | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Si | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmut | http://www.consumersmut | | | | | | | |
| MI | KENT | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Si | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmut | http://www.consumersmut | | | | | | | |
| MI | KENT | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Br | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmut | http://www.consumersmut | | | | | | | |
| MI | KENT | Bronze | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - CI | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmut | http://www.consumersmut | | | | | | | |
| MI | KENT | Catastrophic | Blue Care Network o | 98185MI0180002 | Blue Cross + Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KENT | Silver | Blue Care Network o | 98185MI0180003 | Blue Cross + Partnere | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KENT | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross + Partnere | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KENT | Silver | Blue Care Network o | 98185MI0180010 | Blue Cross + Partnere | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KENT | Bronze | Blue Care Network o | 98185MI0180032 | Blue Cross + Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KEWEENAW | Catastrophic | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross Premier P | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KEWEENAW | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross Premier P | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KEWEENAW | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross Premier P | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KEWEENAW | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross Premier P | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | KEWEENAW | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross Silver, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | KEWEENAW | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | KEWEENAW | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmut | http://www.consumersmut | | | | | | | |
| MI | KEWEENAW | Silver | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Si | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmut | http://www.consumersmut | | | | | | | |
| MI | KEWEENAW | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Si | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmut | http://www.consumersmut | | | | | | | |
| MI | KEWEENAW | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Br | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmut | http://www.consumersmut | | | | | | | |
| MI | KEWEENAW | Bronze | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - CI | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmut | http://www.consumersmut | http://www.consumersmut | | | | | | | |
| MI | LAKE | Catastrophic | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross Premier P | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | LAKE | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross Premier P | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | LAKE | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross Premier P | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | LAKE | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross Premier P | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | LAKE | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross Silver, a | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | LAKE | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross+ Gold, a | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | LAKE | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | LAKE | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | LAKE | Bronze | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | LAKE | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | LAKE | Silver | Priority Health | 29241MI0270066 | MyPriority Access HS | PPO | Rating Area 14 | Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth.co | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |

| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30296 | MI | LAKE | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30297 | MI | LAKE | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30298 | MI | LAKE | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth C | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30299 | MI | LAKE | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth C | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30300 | MI | LAKE | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth E | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30301 | MI | LAKE | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30302 | MI | LAKE | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30303 | MI | LAKE | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30304 | MI | LAKE | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30305 | MI | LAKE | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30306 | MI | LAKE | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30307 | MI | LAKE | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30308 | MI | LAKE | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30309 | MI | LAKE | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30310 | MI | LAKE | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30311 | MI | LAPEER | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier Y | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30312 | MI | LAPEER | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30313 | MI | LAPEER | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier S | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30314 | MI | LAPEER | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30315 | MI | LAPEER | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30316 | MI | LAPEER | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30317 | MI | LAPEER | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30318 | MI | LAPEER | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30319 | MI | LAPEER | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Sil | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30320 | MI | LAPEER | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30321 | MI | LAPEER | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30322 | MI | LAPEER | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30323 | MI | LAPEER | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Sil | HMO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30324 | MI | LAPEER | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30325 | MI | LAPEER | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30326 | MI | LAPEER | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30327 | MI | LAPEER | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30328 | MI | LAPEER | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30329 | MI | LAPEER | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30330 | MI | LAPEER | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30331 | MI | LAPEER | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30332 | MI | LAPEER | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30333 | MI | LAPEER | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30334 | MI | LAPEER | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth C | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30335 | MI | LAPEER | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth C | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30336 | MI | LAPEER | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth E | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30337 | MI | LAPEER | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30338 | MI | LAPEER | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30339 | MI | LAPEER | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30340 | MI | LAPEER | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30341 | MI | LAPEER | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30342 | MI | LAPEER | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30343 | MI | LAPEER | Platinum | HAP | 37651MI0150001 | Personal Alliance 500 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-500h | www.hap.org/prescriptions/ | | | | | | | |
| 30344 | MI | LAPEER | Gold | HAP | 37651MI0150003 | Personal Alliance 100 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-1000 | www.hap.org/prescriptions/ | | | | | | | |
| 30345 | MI | LAPEER | Silver | HAP | 37651MI0150005 | Personal Alliance 250 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-2500 | www.hap.org/prescriptions/ | | | | | | | |
| 30346 | MI | LAPEER | Bronze | HAP | 37651MI0150007 | Personal Alliance 500 | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions/ | | | | | | | |
| 30347 | MI | LAPEER | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30348 | MI | LAPEER | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30349 | MI | LAPEER | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Cl | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30350 | MI | LAPEER | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Cl | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30351 | MI | LAPEER | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dir | | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30352 | MI | LAPEER | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - ( | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30353 | MI | LAPEER | Gold | HAP | 67577MI0390001 | Personal Alliance 150 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-1500 | www.hap.org/prescriptions/ | | | | | | | |
| 30354 | MI | LAPEER | Silver | HAP | 67577MI0390004 | Personal Alliance 300 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions/ | | | | | | | |
| 30355 | MI | LAPEER | Bronze | HAP | 67577MI0390006 | Personal Alliance 500 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions/ | | | | | | | |
| 30356 | MI | LAPEER | Catastro | HAP | 67577MI0390008 | Personal Alliance 635 | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions/ | | | | | | | |
| 30357 | MI | LAPEER | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30358 | MI | LAPEER | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30359 | MI | LAPEER | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30360 | MI | LAPEER | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30361 | MI | LEELANAU | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier Y | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30362 | MI | LEELANAU | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30363 | MI | LEELANAU | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier S | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30364 | MI | LEELANAU | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30365 | MI | LEELANAU | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30366 | MI | LEELANAU | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30367 | MI | LEELANAU | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30368 | MI | LEELANAU | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30369 | MI | LEELANAU | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30370 | MI | LEELANAU | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30371 | MI | LEELANAU | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30372 | MI | LEELANAU | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30373 | MI | LEELANAU | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30374 | MI | LEELANAU | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30375 | MI | LEELANAU | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30376 | MI | LEELANAU | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30377 | MI | LEELANAU | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth C | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30378 | MI | LEELANAU | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth C | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30379 | MI | LEELANAU | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth E | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30380 | MI | LEELANAU | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30381 | MI | LEELANAU | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30382 | MI | LEELANAU | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30383 | MI | LEELANAU | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30384 | MI | LEELANAU | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30385 | MI | LEELANAU | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30386 | MI | LEELANAU | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30387 | MI | LEELANAU | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30388 | MI | LEELANAU | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30389 | MI | LEELANAU | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30390 | MI | LENAWEE | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier Y | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30391 | MI | LENAWEE | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30392 | MI | LENAWEE | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier S | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30393 | MI | LENAWEE | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30394 | MI | LENAWEE | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30395 | MI | LENAWEE | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30396 | MI | LENAWEE | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30397 | MI | LENAWEE | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30398 | MI | LENAWEE | Gold | Priority Health | 29241M00270063 | MyPriority MyHealth APPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30399 | MI | LENAWEE | Bronze | Priority Health | 29241M00270064 | MyPriority MyHealth PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30400 | MI | LENAWEE | Silver | Priority Health | 29241M00270065 | MyPriority MyHealth PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30401 | MI | LENAWEE | Silver | Priority Health | 29241M00270066 | MyPriority MyHealth APPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30402 | MI | LENAWEE | Bronze | Priority Health | 29241M00270067 | MyPriority Access HS,PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30403 | MI | LENAWEE | Silver | Priority Health | 29241M00270068 | MyPriority Access HS,PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30404 | MI | LENAWEE | Gold | Priority Health | 29241M00270069 | MyPriority Access HS,PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30405 | MI | LENAWEE | Silver | Priority Health | 29698M0054001 | MyPriority MyHealth S,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30406 | MI | LENAWEE | Gold | Priority Health | 29698M0054002 | MyPriority MyHealth C,HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30407 | MI | LENAWEE | Gold | Priority Health | 29698M0054003 | MyPriority MyHealth C,HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30408 | MI | LENAWEE | Bronze | Priority Health | 29698M0054004 | MyPriority MyHealth E,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30409 | MI | LENAWEE | Silver | Priority Health | 29698M0054005 | MyPriority MyHealth E,HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30410 | MI | LENAWEE | Silver | Priority Health | 29698M0054006 | MyPriority HSA Bronz,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30411 | MI | LENAWEE | Bronze | Priority Health | 29698M0054007 | MyPriority HSA Bronz,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30412 | MI | LENAWEE | Silver | Priority Health | 29698M0054008 | MyPriority HSA Silver,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30413 | MI | LENAWEE | Gold | Priority Health | 29698M0054009 | MyPriority HSA Gold,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30414 | MI | LENAWEE | Catastro | Priority Health | 29698M0054010 | MyPriority Vida,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30415 | MI | LIVINGSTON | Catastro | Blue Cross Blue Shie | 15560M0035001 | Blue Cross • Premier PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| 30416 | MI | LIVINGSTON | Bronze | Blue Cross Blue Shie | 15560M0035002 | Blue Cross • Premier PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| 30417 | MI | LIVINGSTON | Silver | Blue Cross Blue Shie | 15560M0035003 | Blue Cross • Premier PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| 30418 | MI | LIVINGSTON | Gold | Blue Cross Blue Shie | 15560M0035004 | Blue Cross • Premier PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| 30419 | MI | LIVINGSTON | Silver | Blue Cross Blue Shie | 15560M0014001 | Blue Cross • Silver_a PPO | | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | X | X | | | | | |
| 30420 | MI | LIVINGSTON | Gold | Blue Cross Blue Shie | 15560M0014002 | Blue Cross • Gold_a KPPO | | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | X | X | | | | | |
| 30421 | MI | LIVINGSTON | Silver | Priority Health | 29241M00270061 | MyPriority MyHealth PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30422 | MI | LIVINGSTON | Gold | Priority Health | 29241M00270062 | MyPriority MyHealth PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30423 | MI | LIVINGSTON | Gold | Priority Health | 29241M00270063 | MyPriority MyHealth APPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30424 | MI | LIVINGSTON | Bronze | Priority Health | 29241M00270064 | MyPriority MyHealth PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30425 | MI | LIVINGSTON | Silver | Priority Health | 29241M00270065 | MyPriority MyHealth PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30426 | MI | LIVINGSTON | Silver | Priority Health | 29241M00270066 | MyPriority MyHealth APPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30427 | MI | LIVINGSTON | Bronze | Priority Health | 29241M00270067 | MyPriority Access HS,PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30428 | MI | LIVINGSTON | Silver | Priority Health | 29241M00270068 | MyPriority Access HS,PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30429 | MI | LIVINGSTON | Gold | Priority Health | 29241M00270069 | MyPriority Access HS,PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30430 | MI | LIVINGSTON | Silver | Priority Health | 29698M0054001 | MyPriority MyHealth S,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30431 | MI | LIVINGSTON | Gold | Priority Health | 29698M0054002 | MyPriority MyHealth C,HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30432 | MI | LIVINGSTON | Gold | Priority Health | 29698M0054003 | MyPriority MyHealth C,HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30433 | MI | LIVINGSTON | Bronze | Priority Health | 29698M0054004 | MyPriority MyHealth E,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30434 | MI | LIVINGSTON | Silver | Priority Health | 29698M0054005 | MyPriority MyHealth E,HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30435 | MI | LIVINGSTON | Silver | Priority Health | 29698M0054006 | MyPriority HSA Bronz,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30436 | MI | LIVINGSTON | Bronze | Priority Health | 29698M0054007 | MyPriority HSA Bronz,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30437 | MI | LIVINGSTON | Silver | Priority Health | 29698M0054008 | MyPriority HSA Silver,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30438 | MI | LIVINGSTON | Gold | Priority Health | 29698M0054009 | MyPriority HSA Gold,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30439 | MI | LIVINGSTON | Catastro | Priority Health | 29698M0054010 | MyPriority Vida,HMO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30440 | MI | LIVINGSTON | Platinum | HAP | 37651M0015001 | Personal Alliance 500 PMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | |
| 30441 | MI | LIVINGSTON | Gold | HAP | 37651M0015002 | Personal Alliance 100 HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | |
| 30442 | MI | LIVINGSTON | Silver | HAP | 37651M0015003 | Personal Alliance 250 HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | |
| 30443 | MI | LIVINGSTON | Bronze | HAP | 37651M0015007 | Personal Alliance 500 HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | |
| 30444 | MI | LIVINGSTON | Gold | Consumers Mutual Ir | 41895M0010001 | Consumers Mutual Pr PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30445 | MI | LIVINGSTON | Gold | Consumers Mutual Ir | 41895M0010003 | Consumers Mutual CI PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30446 | MI | LIVINGSTON | Silver | Consumers Mutual Ir | 41895M0010003 | Consumers Mutual CI PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30447 | MI | LIVINGSTON | Silver | Consumers Mutual Ir | 41895M0010004 | Consumers Mutual CI PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30448 | MI | LIVINGSTON | Bronze | Consumers Mutual Ir | 41895M0010013 | Consumers Mutual Ba PPO | | Rating Area 4 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30449 | MI | LIVINGSTON | Catastro | Consumers Mutual Ir | 41895M0010014 | Consumers Mutual - CPPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30450 | MI | LIVINGSTON | Gold | HAP | 67577M0030001 | Personal Alliance 150 PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | |
| 30451 | MI | LIVINGSTON | Silver | HAP | 67577M0030004 | Personal Alliance 300 PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | |
| 30452 | MI | LIVINGSTON | Bronze | HAP | 67577M0030006 | Personal Alliance 500 PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | |
| 30453 | MI | LIVINGSTON | Catastro | HAP | 67577M0030008 | Personal Alliance 635 PPO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | |
| 30454 | MI | LIVINGSTON | Catastro | Blue Care Network o | 98185M0180001 | Blue Cross • Select VHMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| 30455 | MI | LIVINGSTON | Silver | Blue Care Network o | 98185M0180004 | Blue Cross • Select S,HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| 30456 | MI | LIVINGSTON | Silver | Blue Care Network o | 98185M0180006 | Blue Cross • Preferre HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| 30457 | MI | LIVINGSTON | Gold | Blue Care Network o | 98185M0180008 | Blue Cross • Select P,HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| 30458 | MI | LIVINGSTON | Bronze | Blue Care Network o | 98185M0180009 | Blue Cross • Select B,HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| 30459 | MI | LIVINGSTON | Bronze | Blue Care Network o | 98185M0180010 | Blue Cross • Preferre HMO | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| 30460 | MI | LUCE | Catastro | Blue Cross Blue Shie | 15560M0035001 | Blue Cross • Premier PPO | | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| 30461 | MI | LUCE | Bronze | Blue Cross Blue Shie | 15560M0035002 | Blue Cross • Premier PPO | | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| 30462 | MI | LUCE | Silver | Blue Cross Blue Shie | 15560M0035003 | Blue Cross • Premier PPO | | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| 30463 | MI | LUCE | Gold | Blue Cross Blue Shie | 15560M0035004 | Blue Cross • Premier PPO | | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| 30464 | MI | LUCE | Silver | Blue Cross Blue Shie | 15560M0014001 | Blue Cross • Silver_a PPO | | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | X | X | | | | | |
| 30465 | MI | LUCE | Gold | Blue Cross Blue Shie | 15560M0014002 | Blue Cross • Gold_a KPPO | | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | X | X | | | | | |
| 30466 | MI | LUCE | Gold | Consumers Mutual Ir | 41895M0010001 | Consumers Mutual Pr PPO | | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30467 | MI | LUCE | Gold | Consumers Mutual Ir | 41895M0010003 | Consumers Mutual CI PPO | | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30468 | MI | LUCE | Silver | Consumers Mutual Ir | 41895M0010003 | Consumers Mutual CI PPO | | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30469 | MI | LUCE | Silver | Consumers Mutual Ir | 41895M0010004 | Consumers Mutual CI PPO | | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30470 | MI | LUCE | Bronze | Consumers Mutual Ir | 41895M0010013 | Consumers Mutual Ba PPO | | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30471 | MI | LUCE | Catastro | Consumers Mutual Ir | 41895M0010014 | Consumers Mutual - CPPO | | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30472 | MI | MACKINAC | Catastro | Blue Cross Blue Shie | 15560M0035001 | Blue Cross • Premier PPO | | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| 30473 | MI | MACKINAC | Bronze | Blue Cross Blue Shie | 15560M0035002 | Blue Cross • Premier PPO | | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| 30474 | MI | MACKINAC | Silver | Blue Cross Blue Shie | 15560M0035003 | Blue Cross • Premier PPO | | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| 30475 | MI | MACKINAC | Gold | Blue Cross Blue Shie | 15560M0035004 | Blue Cross • Premier PPO | | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| 30476 | MI | MACKINAC | Silver | Blue Cross Blue Shie | 15560M0014001 | Blue Cross • Silver_a PPO | | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | X | X | | | | | |
| 30477 | MI | MACKINAC | Gold | Blue Cross Blue Shie | 15560M0014002 | Blue Cross • Gold_a KPPO | | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | X | X | | | | | |
| 30478 | MI | MACKINAC | Silver | Priority Health | 29241M00270061 | MyPriority MyHealth PPO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30479 | MI | MACKINAC | Gold | Priority Health | 29241M00270062 | MyPriority MyHealth PPO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30480 | MI | MACKINAC | Gold | Priority Health | 29241M00270063 | MyPriority MyHealth APPO | | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30481 | MI | MACKINAC | Bronze | Priority Health | 29241M00270064 | MyPriority MyHealth PPO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30482 | MI | MACKINAC | Silver | Priority Health | 29241M00270065 | MyPriority MyHealth PPO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30483 | MI | MACKINAC | Silver | Priority Health | 29241M00270066 | MyPriority MyHealth APPO | | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30484 | MI | MACKINAC | Bronze | Priority Health | 29241M00270067 | MyPriority Access HS,PPO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30485 | MI | MACKINAC | Silver | Priority Health | 29241M00270068 | MyPriority Access HS,PPO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30486 | MI | MACKINAC | Gold | Priority Health | 29241M00270069 | MyPriority Access HS,PPO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30487 | MI | MACKINAC | Silver | Priority Health | 29698M0054001 | MyPriority MyHealth S,HMO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30488 | MI | MACKINAC | Gold | Priority Health | 29698M0054002 | MyPriority MyHealth C,HMO | | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30489 | MI | MACKINAC | Gold | Priority Health | 29698M0054003 | MyPriority MyHealth C,HMO | | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30490 | MI | MACKINAC | Bronze | Priority Health | 29698M0054004 | MyPriority MyHealth E,HMO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30491 | MI | MACKINAC | Silver | Priority Health | 29698M0054005 | MyPriority MyHealth E,HMO | | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30492 | MI | MACKINAC | Silver | Priority Health | 29698M0054006 | MyPriority HSA Bronz,HMO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30493 | MI | MACKINAC | Bronze | Priority Health | 29698M0054007 | MyPriority HSA Bronz,HMO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30494 | MI | MACKINAC | Silver | Priority Health | 29698M0054008 | MyPriority HSA Silver,HMO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30495 | MI | MACKINAC | Gold | Priority Health | 29698M0054009 | MyPriority HSA Gold,HMO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30496 | MI | MACKINAC | Catastro | Priority Health | 29698M0054010 | MyPriority Vida,HMO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| 30497 | MI | MACKINAC | Gold | Consumers Mutual Ir | 41895M0010001 | Consumers Mutual Pr PPO | | Rating Area 15 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30498 | MI | MACKINAC | Gold | Consumers Mutual Ir | 41895M0010003 | Consumers Mutual CI PPO | | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| 30499 | MI | MACKINAC | Silver | Consumers Mutual Ir | 41895M0010003 | Consumers Mutual CI PPO | | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 30500 | MI | MACKINAC | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Cl | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30501 | MI | MACKINAC | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dir | | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30502 | MI | MACKINAC | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30503 | MI | MACKINAC | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30504 | MI | MACKINAC | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30505 | MI | MACKINAC | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30506 | MI | MACKINAC | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30507 | MI | MACOMB | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier \ | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30508 | MI | MACOMB | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30509 | MI | MACOMB | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier S | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30510 | MI | MACOMB | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30511 | MI | MACOMB | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30512 | MI | MACOMB | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30513 | MI | MACOMB | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30514 | MI | MACOMB | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30515 | MI | MACOMB | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Sil | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30516 | MI | MACOMB | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30517 | MI | MACOMB | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30518 | MI | MACOMB | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30519 | MI | MACOMB | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Sil | HMO | Rating Area 2 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30520 | MI | MACOMB | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30521 | MI | MACOMB | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30522 | MI | MACOMB | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30523 | MI | MACOMB | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30524 | MI | MACOMB | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30525 | MI | MACOMB | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30526 | MI | MACOMB | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30527 | MI | MACOMB | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30528 | MI | MACOMB | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30529 | MI | MACOMB | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30530 | MI | MACOMB | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30531 | MI | MACOMB | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30532 | MI | MACOMB | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30533 | MI | MACOMB | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30534 | MI | MACOMB | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30535 | MI | MACOMB | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30536 | MI | MACOMB | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30537 | MI | MACOMB | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold : | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30538 | MI | MACOMB | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30539 | MI | MACOMB | Platinum | HAP | 37651MI0150001 | Personal Alliance 500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-500h | www.hap.org/prescriptions/ | | | | | | | |
| 30540 | MI | MACOMB | Gold | HAP | 37651MI0150003 | Personal Alliance 100 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-1000 | www.hap.org/prescriptions/ | | | | | | | |
| 30541 | MI | MACOMB | Silver | HAP | 37651MI0150005 | Personal Alliance 250 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-2500 | www.hap.org/prescriptions/ | | | | | | | |
| 30542 | MI | MACOMB | Bronze | HAP | 37651MI0150007 | Personal Alliance 500 | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions/ | | | | | | | |
| 30543 | MI | MACOMB | Gold | Molina Healthcare of | 40047MI0010001 | Molina Marketplace G | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-560-4087 | 1-888-560-4087 | 1-888-665-4629 | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 30544 | MI | MACOMB | Silver | Molina Healthcare of | 40047MI0010002 | Molina Marketplace S | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-560-4087 | 1-888-560-4087 | 1-888-665-4629 | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 30545 | MI | MACOMB | Bronze | Molina Healthcare of | 40047MI0010003 | Molina Marketplace B | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-560-4087 | 1-888-560-4087 | 1-888-665-4629 | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare.c | http://www.molinahealthcare | | | | | | | |
| 30546 | MI | MACOMB | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30547 | MI | MACOMB | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30548 | MI | MACOMB | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Cl | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30549 | MI | MACOMB | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Cl | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30550 | MI | MACOMB | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 2 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dir | | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30551 | MI | MACOMB | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30552 | MI | MACOMB | Catastro | Humana Medical Pla | 46275MI0010001 | Humana Connect Bas | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 30553 | MI | MACOMB | Bronze | Humana Medical Pla | 46275MI0010002 | Humana Connect Bro | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 30554 | MI | MACOMB | Silver | Humana Medical Pla | 46275MI0010003 | Humana Connect Silv | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 30555 | MI | MACOMB | Gold | Humana Medical Pla | 46275MI0010004 | Humana Connect Gol | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 30556 | MI | MACOMB | Platinum | Humana Medical Pla | 46275MI0010005 | Humana Connect Plat | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 30557 | MI | MACOMB | Gold | Total Health Care US | 67183MI0030001 | Total HMO Standard | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-871-2000 x | 1-800-826-2862 | 1-800-649-3777 | http://providersea | http://brochure.thcmi.com/ | http://sbc.thcmi.com/individua | http://formularies.thcmi.com | | | | | | | |
| 30558 | MI | MACOMB | Silver | Total Health Care US | 67183MI0030002 | Totally You | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-871-2000 x | 1-800-826-2862 | 1-800-649-3777 | http://providersea | http://brochure.thcmi.com/ | http://sbc.thcmi.com/individua | http://formularies.thcmi.com | | | | | | | |
| 30559 | MI | MACOMB | Gold | HAP | 67577MI0390001 | Personal Alliance 150 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-1500 | www.hap.org/prescriptions/ | | | | | | | |
| 30560 | MI | MACOMB | Silver | HAP | 67577MI0390004 | Personal Alliance 300 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions/ | | | | | | | |
| 30561 | MI | MACOMB | Bronze | HAP | 67577MI0390006 | Personal Alliance 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions/ | | | | | | | |
| 30562 | MI | MACOMB | Catastro | HAP | 67577MI0390008 | Personal Alliance 635 | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions/ | | | | | | | |
| 30563 | MI | MACOMB | Catastro | Blue Care Network o | 98185MI0180001 | Blue Cross « Select V | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30564 | MI | MACOMB | Silver | Blue Care Network o | 98185MI0180004 | Blue Cross « Select S | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30565 | MI | MACOMB | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30566 | MI | MACOMB | Gold | Blue Care Network o | 98185MI0180008 | Blue Cross « Select G | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30567 | MI | MACOMB | Bronze | Blue Care Network o | 98185MI0440001 | Blue Cross « Select B | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30568 | MI | MACOMB | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30569 | MI | MANISTEE | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier \ | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30570 | MI | MANISTEE | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30571 | MI | MANISTEE | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier S | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30572 | MI | MANISTEE | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30573 | MI | MANISTEE | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30574 | MI | MANISTEE | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30575 | MI | MANISTEE | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30576 | MI | MANISTEE | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30577 | MI | MANISTEE | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30578 | MI | MANISTEE | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30579 | MI | MANISTEE | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30580 | MI | MANISTEE | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30581 | MI | MANISTEE | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30582 | MI | MANISTEE | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30583 | MI | MANISTEE | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30584 | MI | MANISTEE | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30585 | MI | MANISTEE | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30586 | MI | MANISTEE | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30587 | MI | MANISTEE | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30588 | MI | MANISTEE | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30589 | MI | MANISTEE | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30590 | MI | MANISTEE | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30591 | MI | MANISTEE | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30592 | MI | MANISTEE | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold : | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30593 | MI | MANISTEE | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30594 | MI | MANISTEE | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30595 | MI | MANISTEE | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30596 | MI | MANISTEE | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Cl | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30597 | MI | MANISTEE | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Cl | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30598 | MI | MANISTEE | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dir | | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30599 | MI | MANISTEE | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 30600 | MI | MANISTEE | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30601 | MI | MANISTEE | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 30602 | MI | MANISTEE | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30603 | MI | MANISTEE | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30604 | MI | MARQUETTE | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30605 | MI | MARQUETTE | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30606 | MI | MARQUETTE | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30607 | MI | MARQUETTE | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30608 | MI | MARQUETTE | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30609 | MI | MARQUETTE | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30610 | MI | MARQUETTE | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30611 | MI | MARQUETTE | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30612 | MI | MARQUETTE | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Ch | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30613 | MI | MARQUETTE | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Ch | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30614 | MI | MARQUETTE | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dire | | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30615 | MI | MARQUETTE | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30616 | MI | MARQUETTE | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30617 | MI | MARQUETTE | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30618 | MI | MARQUETTE | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30619 | MI | MARQUETTE | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30620 | MI | MASON | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30621 | MI | MASON | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30622 | MI | MASON | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30623 | MI | MASON | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30624 | MI | MASON | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30625 | MI | MASON | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30626 | MI | MASON | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30627 | MI | MASON | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30628 | MI | MASON | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30629 | MI | MASON | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30630 | MI | MASON | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30631 | MI | MASON | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30632 | MI | MASON | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30633 | MI | MASON | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30634 | MI | MASON | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30635 | MI | MASON | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30636 | MI | MASON | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30637 | MI | MASON | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30638 | MI | MASON | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30639 | MI | MASON | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30640 | MI | MASON | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30641 | MI | MASON | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30642 | MI | MASON | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30643 | MI | MASON | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30644 | MI | MASON | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30645 | MI | MASON | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30646 | MI | MASON | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30647 | MI | MASON | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Ch | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30648 | MI | MASON | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Ch | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30649 | MI | MASON | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dire | | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30650 | MI | MASON | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30651 | MI | MASON | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30652 | MI | MASON | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30653 | MI | MASON | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30654 | MI | MASON | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30655 | MI | MECOSTA | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30656 | MI | MECOSTA | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30657 | MI | MECOSTA | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30658 | MI | MECOSTA | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30659 | MI | MECOSTA | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30660 | MI | MECOSTA | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30661 | MI | MECOSTA | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30662 | MI | MECOSTA | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30663 | MI | MECOSTA | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30664 | MI | MECOSTA | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30665 | MI | MECOSTA | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30666 | MI | MECOSTA | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30667 | MI | MECOSTA | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30668 | MI | MECOSTA | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30669 | MI | MECOSTA | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30670 | MI | MECOSTA | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30671 | MI | MECOSTA | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30672 | MI | MECOSTA | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30673 | MI | MECOSTA | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30674 | MI | MECOSTA | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30675 | MI | MECOSTA | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30676 | MI | MECOSTA | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30677 | MI | MECOSTA | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30678 | MI | MECOSTA | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30679 | MI | MECOSTA | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30680 | MI | MECOSTA | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30681 | MI | MECOSTA | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30682 | MI | MECOSTA | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30683 | MI | MECOSTA | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30684 | MI | MENOMINEE | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30685 | MI | MENOMINEE | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30686 | MI | MENOMINEE | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30687 | MI | MENOMINEE | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30688 | MI | MENOMINEE | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30689 | MI | MENOMINEE | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30690 | MI | MENOMINEE | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30691 | MI | MENOMINEE | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30692 | MI | MENOMINEE | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Ch | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30693 | MI | MENOMINEE | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Ch | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30694 | MI | MENOMINEE | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dire | | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30695 | MI | MENOMINEE | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30696 | MI | MIDLAND | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30697 | MI | MIDLAND | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30698 | MI | MIDLAND | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30699 | MI | MIDLAND | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier | PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30700 | MI | MIDLAND | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30701 | MI | MIDLAND | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 13 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30702 | MI | MIDLAND | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30703 | MI | MIDLAND | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Adult Dental | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MI | MIDLAND | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth A PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Bronze | Priority Health | 29241M0270064 | MyPriority MyHealth A PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Silver | Priority Health | 29241M0270065 | MyPriority MyHealth A PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Silver | Priority Health | 29241M0270066 | MyPriority Access HS PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Bronze | Priority Health | 29241M0270067 | MyPriority Access HS PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Silver | Priority Health | 29241M0270068 | MyPriority Access HS PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Gold | Priority Health | 29241M0270069 | MyPriority Access HS PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Silver | Priority Health | 29698M0543001 | MyPriority MyHealth S HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Gold | Priority Health | 29698M0543002 | MyPriority MyHealth C HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Gold | Priority Health | 29698M0543003 | MyPriority MyHealth C HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Bronze | Priority Health | 29698M0543004 | MyPriority MyHealth S HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Silver | Priority Health | 29698M0543005 | MyPriority MyHealth S HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Silver | Priority Health | 29698M0543006 | MyPriority MyHealth S HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Bronze | Priority Health | 29698M0543007 | MyPriority MyHealth S HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Silver | Priority Health | 29698M0543008 | MyPriority HSA Silver HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Gold | Priority Health | 29698M0543009 | MyPriority HSA Gold HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Catastro | Priority Health | 29698M0543010 | MyPriority Vida HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MIDLAND | Gold | HAP | 67577M0390001 | Personal Alliance 150 PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | |
| MI | MIDLAND | Silver | HAP | 67577M0390004 | Personal Alliance 300 PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | |
| MI | MIDLAND | Bronze | HAP | 67577M0390006 | Personal Alliance 500 PPO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | |
| MI | MIDLAND | Catastro | HAP | 67577M0390008 | Personal Alliance 635 PPO | Rating Area 13 | Allows Adult-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | |
| MI | MIDLAND | Catastro | Blue Care Network o | 98185M0180002 | Blue Cross • Preferre HMO | Rating Area 13 | Allows Adult-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | |
| MI | MIDLAND | Silver | Blue Care Network o | 98185M0180005 | Blue Cross • Preferre HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | |
| MI | MIDLAND | Gold | Blue Care Network o | 98185M0180009 | Blue Cross • Preferre HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | |
| MI | MIDLAND | Bronze | Blue Care Network o | 98185M0440002 | Blue Cross • Premier HMO | Rating Area 13 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | |
| MI | MISSAUKEE | Catastro | Blue Cross Blue Shi | 15560M0350001 | Blue Cross • Premier PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | |
| MI | MISSAUKEE | Bronze | Blue Cross Blue Shi | 15560M0350002 | Blue Cross • Premier PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | |
| MI | MISSAUKEE | Silver | Blue Cross Blue Shi | 15560M0350003 | Blue Cross • Premier PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | |
| MI | MISSAUKEE | Gold | Blue Cross Blue Shi | 15560M0350004 | Blue Cross • Premier PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | |
| MI | MISSAUKEE | Silver | Blue Cross Blue Shi | 15560M0410001 | Blue Cross • Silver, a PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | X | X |
| MI | MISSAUKEE | Gold | Blue Cross Blue Shi | 15560M0410002 | Blue Cross • Gold, a PPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | X | X |
| MI | MISSAUKEE | Silver | Priority Health | 29241M0270061 | MyPriority MyHealth A PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Gold | Priority Health | 29241M0270062 | MyPriority MyHealth A PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth A PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Bronze | Priority Health | 29241M0270064 | MyPriority MyHealth A PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Silver | Priority Health | 29241M0270065 | MyPriority MyHealth A PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Silver | Priority Health | 29241M0270066 | MyPriority Access HS PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Bronze | Priority Health | 29241M0270067 | MyPriority Access HS PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Silver | Priority Health | 29241M0270068 | MyPriority Access HS PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Gold | Priority Health | 29241M0270069 | MyPriority Access HS PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Silver | Priority Health | 29698M0543001 | MyPriority MyHealth S HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Gold | Priority Health | 29698M0543002 | MyPriority MyHealth C HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Gold | Priority Health | 29698M0543003 | MyPriority MyHealth C HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Bronze | Priority Health | 29698M0543004 | MyPriority MyHealth S HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Silver | Priority Health | 29698M0543005 | MyPriority MyHealth S HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Silver | Priority Health | 29698M0543006 | MyPriority MyHealth S HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Bronze | Priority Health | 29698M0543007 | MyPriority MyHealth Bronz HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Silver | Priority Health | 29698M0543008 | MyPriority HSA Silver HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Gold | Priority Health | 29698M0543009 | MyPriority HSA Gold HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Catastro | Priority Health | 29698M0543010 | MyPriority Vida HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MISSAUKEE | Catastro | Blue Care Network o | 98185M0180002 | Blue Cross • Preferre HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | |
| MI | MISSAUKEE | Silver | Blue Care Network o | 98185M0180005 | Blue Cross • Preferre HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | |
| MI | MISSAUKEE | Gold | Blue Care Network o | 98185M0180009 | Blue Cross • Preferre HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | |
| MI | MISSAUKEE | Bronze | Blue Care Network o | 98185M0440002 | Blue Cross • Preferre HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | |
| MI | MONROE | Catastro | Blue Cross Blue Shi | 15560M0350001 | Blue Cross • Premier PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | |
| MI | MONROE | Bronze | Blue Cross Blue Shi | 15560M0350002 | Blue Cross • Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | |
| MI | MONROE | Silver | Blue Cross Blue Shi | 15560M0350003 | Blue Cross • Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | |
| MI | MONROE | Gold | Blue Cross Blue Shi | 15560M0350004 | Blue Cross • Premier PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | |
| MI | MONROE | Silver | Blue Cross Blue Shi | 15560M0410001 | Blue Cross • Silver, a PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | X | X |
| MI | MONROE | Gold | Blue Cross Blue Shi | 15560M0410002 | Blue Cross • Gold, a PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | X | X |
| MI | MONROE | Silver | Priority Health | 29241M0270061 | MyPriority MyHealth A PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Gold | Priority Health | 29241M0270062 | MyPriority MyHealth A PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth A PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Bronze | Priority Health | 29241M0270064 | MyPriority MyHealth A PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Silver | Priority Health | 29241M0270065 | MyPriority MyHealth A PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Silver | Priority Health | 29241M0270066 | MyPriority Access HS PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Bronze | Priority Health | 29241M0270067 | MyPriority Access HS PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Silver | Priority Health | 29241M0270068 | MyPriority Access HS PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Gold | Priority Health | 29241M0270069 | MyPriority Access HS PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Silver | Priority Health | 29698M0543001 | MyPriority MyHealth S HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Gold | Priority Health | 29698M0543002 | MyPriority MyHealth C HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Gold | Priority Health | 29698M0543003 | MyPriority MyHealth C HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Bronze | Priority Health | 29698M0543004 | MyPriority MyHealth S HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Silver | Priority Health | 29698M0543005 | MyPriority MyHealth S HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Silver | Priority Health | 29698M0543006 | MyPriority MyHealth S HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Bronze | Priority Health | 29698M0543007 | MyPriority MyHealth Bronz HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Silver | Priority Health | 29698M0543008 | MyPriority HSA Silver HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Gold | Priority Health | 29698M0543009 | MyPriority HSA Gold HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Catastro | Priority Health | 29698M0543010 | MyPriority Vida HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | |
| MI | MONROE | Platinum | HAP | 37651M0150001 | Personal Alliance 100 PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | |
| MI | MONROE | Gold | HAP | 37651M0150005 | Personal Alliance 250 PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | |
| MI | MONROE | Bronze | HAP | 37651M0150007 | Personal Alliance 500 PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | |
| MI | MONROE | Gold | Consumers Mutual I | 41895M0010001 | Consumers Mutual Pr PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | |
| MI | MONROE | Silver | Consumers Mutual I | 41895M0010003 | Consumers Mutual Pr PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | |
| MI | MONROE | Silver | Consumers Mutual I | 41895M0010011 | Consumers Mutual Pr PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | |
| MI | MONROE | Silver | Consumers Mutual I | 41895M0010013 | Consumers Mutual - C PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | |
| MI | MONROE | Gold | Consumers Mutual I | 41895M0010014 | Consumers Mutual - C PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | |
| MI | MONROE | Gold | HAP | 67577M0390001 | Personal Alliance 150 PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | |
| MI | MONROE | Silver | HAP | 67577M0390004 | Personal Alliance 300 PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | |
| MI | MONROE | Bronze | HAP | 67577M0390006 | Personal Alliance 500 PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | |
| MI | MONROE | Catastro | Blue Care Network o | 98185M0180001 | Blue Cross • Select V HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | |
| MI | MONROE | Silver | Blue Care Network o | 98185M0180003 | Blue Cross • Select S HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | |
| MI | MONROE | Gold | Blue Care Network o | 98185M0180007 | Blue Cross • Select G HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | |
| MI | MONROE | Bronze | Blue Care Network o | 98185M0440002 | Blue Cross • Preferre HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | |
| MI | MONTCALM | Catastro | Blue Cross Blue Shi | 15560M0350001 | Blue Cross • Premier PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | |
| MI | MONTCALM | Bronze | Blue Cross Blue Shi | 15560M0350002 | Blue Cross • Premier PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | |
| MI | MONTCALM | Silver | Blue Cross Blue Shi | 15560M0350003 | Blue Cross • Premier PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 30806 | MI | MONTCALM | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier G | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30807 | MI | MONTCALM | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30808 | MI | MONTCALM | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a M | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30809 | MI | MONTCALM | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30810 | MI | MONTCALM | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30811 | MI | MONTCALM | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Sil | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30812 | MI | MONTCALM | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30813 | MI | MONTCALM | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30814 | MI | MONTCALM | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30815 | MI | MONTCALM | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Sil | HMO | Rating Area 12 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30816 | MI | MONTCALM | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30817 | MI | MONTCALM | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30818 | MI | MONTCALM | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30819 | MI | MONTCALM | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30820 | MI | MONTCALM | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30821 | MI | MONTCALM | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30822 | MI | MONTCALM | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30823 | MI | MONTCALM | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30824 | MI | MONTCALM | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30825 | MI | MONTCALM | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30826 | MI | MONTCALM | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30827 | MI | MONTCALM | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30828 | MI | MONTCALM | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30829 | MI | MONTCALM | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30830 | MI | MONTCALM | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30831 | MI | MONTCALM | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30832 | MI | MONTCALM | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30833 | MI | MONTCALM | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30834 | MI | MONTCALM | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30835 | MI | MONTCALM | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30836 | MI | MONTCALM | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30837 | MI | MONTCALM | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30838 | MI | MONTCALM | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30839 | MI | MONTMORENCY | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier Y | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30840 | MI | MONTMORENCY | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier B | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30841 | MI | MONTMORENCY | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier S | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30842 | MI | MONTMORENCY | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier G | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30843 | MI | MONTMORENCY | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30844 | MI | MONTMORENCY | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a M | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30845 | MI | MONTMORENCY | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30846 | MI | MONTMORENCY | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30847 | MI | MONTMORENCY | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30848 | MI | MONTMORENCY | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30849 | MI | MONTMORENCY | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30850 | MI | MONTMORENCY | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30851 | MI | MONTMORENCY | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30852 | MI | MONTMORENCY | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30853 | MI | MONTMORENCY | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30854 | MI | MONTMORENCY | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30855 | MI | MONTMORENCY | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30856 | MI | MONTMORENCY | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30857 | MI | MONTMORENCY | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30858 | MI | MONTMORENCY | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30859 | MI | MONTMORENCY | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30860 | MI | MONTMORENCY | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30861 | MI | MONTMORENCY | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30862 | MI | MONTMORENCY | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30863 | MI | MONTMORENCY | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30864 | MI | MONTMORENCY | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30865 | MI | MONTMORENCY | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30866 | MI | MONTMORENCY | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30867 | MI | MONTMORENCY | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30868 | MI | MUSKEGON | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier Y | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30869 | MI | MUSKEGON | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier B | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30870 | MI | MUSKEGON | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier S | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30871 | MI | MUSKEGON | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier G | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30872 | MI | MUSKEGON | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30873 | MI | MUSKEGON | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a M | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30874 | MI | MUSKEGON | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30875 | MI | MUSKEGON | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30876 | MI | MUSKEGON | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30877 | MI | MUSKEGON | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30878 | MI | MUSKEGON | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30879 | MI | MUSKEGON | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30880 | MI | MUSKEGON | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30881 | MI | MUSKEGON | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30882 | MI | MUSKEGON | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30883 | MI | MUSKEGON | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30884 | MI | MUSKEGON | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30885 | MI | MUSKEGON | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30886 | MI | MUSKEGON | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30887 | MI | MUSKEGON | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30888 | MI | MUSKEGON | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30889 | MI | MUSKEGON | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30890 | MI | MUSKEGON | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30891 | MI | MUSKEGON | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30892 | MI | MUSKEGON | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 30893 | MI | MUSKEGON | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30894 | MI | MUSKEGON | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30895 | MI | MUSKEGON | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Ch | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30896 | MI | MUSKEGON | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Ch | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30897 | MI | MUSKEGON | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dire | | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30898 | MI | MUSKEGON | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutua | | | | | | | |
| 30899 | MI | MUSKEGON | Catastro | Blue Care Network o | 98185MI0180003 | Blue Cross « Partnere | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30900 | MI | MUSKEGON | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30901 | MI | MUSKEGON | Silver | Blue Care Network o | 98185MI0180007 | Blue Cross « Partnere | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30902 | MI | MUSKEGON | Gold | Blue Care Network o | 98185MI0180010 | Blue Cross « Partnere | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30903 | MI | MUSKEGON | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30904 | MI | MUSKEGON | Bronze | Blue Care Network o | 98185MI0440004 | Blue Cross « Partnere | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30905 | MI | NEWAYGO | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier Y | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30906 | MI | NEWAYGO | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier B | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30907 | MI | NEWAYGO | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier S | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30908 | MI | NEWAYGO | Gold | Blue Cross Blue Shi | 15560M0350004 | Blue Cross+ Premier l PPO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30909 | MI | NEWAYGO | Silver | Blue Cross Blue Shi | 15560M0410001 | Blue Cross+ Silver, a PPO | | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30910 | MI | NEWAYGO | Gold | Blue Cross Blue Shi | 15560M0410002 | Blue Cross+ Gold, a PPO | | Rating Area 12 | Allows Adult-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30911 | MI | NEWAYGO | Silver | Priority Health | 29241M0270061 | MyPriority MyHealth APPO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30912 | MI | NEWAYGO | Silver | Priority Health | 29241M0270062 | MyPriority MyHealth PPO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30913 | MI | NEWAYGO | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth APPO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30914 | MI | NEWAYGO | Bronze | Priority Health | 29241M0270064 | MyPriority MyHealth PPO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30915 | MI | NEWAYGO | Silver | Priority Health | 29241M0270065 | MyPriority Access HS,PPO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30916 | MI | NEWAYGO | Silver | Priority Health | 29241M0270066 | MyPriority Access HS,PPO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30917 | MI | NEWAYGO | Bronze | Priority Health | 29241M0270067 | MyPriority Access HS,PPO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30918 | MI | NEWAYGO | Silver | Priority Health | 29241M0270068 | MyPriority Access HS,PPO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30919 | MI | NEWAYGO | Silver | Priority Health | 29241M0270069 | MyPriority Access HS,PPO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30920 | MI | NEWAYGO | Silver | Priority Health | 29698M0540001 | MyPriority MyHealth SHMO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30921 | MI | NEWAYGO | Gold | Priority Health | 29698M0540002 | MyPriority MyHealth GHMO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30922 | MI | NEWAYGO | Gold | Priority Health | 29698M0540003 | MyPriority MyHealth CHMO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30923 | MI | NEWAYGO | Bronze | Priority Health | 29698M0540004 | MyPriority MyHealth SHMO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30924 | MI | NEWAYGO | Silver | Priority Health | 29698M0540005 | MyPriority MyHealth SHMO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30925 | MI | NEWAYGO | Silver | Priority Health | 29698M0540006 | MyPriority MyHealth SHMO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30926 | MI | NEWAYGO | Bronze | Priority Health | 29698M0540007 | MyPriority HSA Bronz HMO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30927 | MI | NEWAYGO | Silver | Priority Health | 29698M0540008 | MyPriority HSA Silver HMO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30928 | MI | NEWAYGO | Gold | Priority Health | 29698M0540009 | MyPriority HSA Gold 1HMO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30929 | MI | NEWAYGO | Catastro | Priority Health | 29698M0540010 | MyPriority Vida | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30930 | MI | NEWAYGO | Catastro | Blue Care Network o | 98185M0180002 | Blue Cross + PrefernHMO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30931 | MI | NEWAYGO | Silver | Blue Care Network o | 98185M0180008 | Blue Cross + PrefernHMO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30932 | MI | NEWAYGO | Gold | Blue Care Network o | 98185M0180009 | Blue Cross + PrefernHMO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30933 | MI | NEWAYGO | Bronze | Blue Care Network o | 98185M0440002 | Blue Cross + Preferre HMO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30934 | MI | OAKLAND | Catastro | Blue Cross Blue Shi | 15560M0350001 | Blue Cross+ Premier l PPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30935 | MI | OAKLAND | Bronze | Blue Cross Blue Shi | 15560M0350002 | Blue Cross+ Premier l PPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30936 | MI | OAKLAND | Silver | Blue Cross Blue Shi | 15560M0350003 | Blue Cross+ Premier l PPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30937 | MI | OAKLAND | Gold | Blue Cross Blue Shi | 15560M0350004 | Blue Cross+ Premier l PPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30938 | MI | OAKLAND | Silver | Blue Cross Blue Shi | 15560M0410001 | Blue Cross+ Silver, a PPO | | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30939 | MI | OAKLAND | Gold | Blue Cross Blue Shi | 15560M0410002 | Blue Cross+ Gold, a PPO | | Rating Area 2 | Allows Adult-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 30940 | MI | OAKLAND | Platinum | McLaren Health Plan | 20303M0040001 | McLaren Rewards PlaPPO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30941 | MI | OAKLAND | Gold | McLaren Health Plan | 20303M0040002 | McLaren Rewards GolHMO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30942 | MI | OAKLAND | Silver | McLaren Health Plan | 20303M0040003 | McLaren Rewards SilvHMO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30943 | MI | OAKLAND | Catastro | McLaren Health Plan | 20303M0040004 | McLaren Young Adult HMO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30944 | MI | OAKLAND | Platinum | McLaren Health Plan | 20303M0040008 | McLaren Rewards PlaHMO | | Rating Area 2 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30945 | MI | OAKLAND | Gold | McLaren Health Plan | 20303M0040009 | McLaren Rewards GolHMO | | Rating Area 2 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30946 | MI | OAKLAND | Silver | McLaren Health Plan | 20303M0040010 | McLaren Rewards SilvHMO | | Rating Area 2 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 30947 | MI | OAKLAND | Silver | Priority Health | 29241M0270061 | MyPriority MyHealth APPO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30948 | MI | OAKLAND | Silver | Priority Health | 29241M0270062 | MyPriority MyHealth PPO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30949 | MI | OAKLAND | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth APPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30950 | MI | OAKLAND | Bronze | Priority Health | 29241M0270064 | MyPriority MyHealth PPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30951 | MI | OAKLAND | Silver | Priority Health | 29241M0270065 | MyPriority Access HS,PPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30952 | MI | OAKLAND | Silver | Priority Health | 29241M0270066 | MyPriority Access HS,PPO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30953 | MI | OAKLAND | Bronze | Priority Health | 29241M0270067 | MyPriority Access HS,PPO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30954 | MI | OAKLAND | Silver | Priority Health | 29241M0270068 | MyPriority Access HS,PPO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30955 | MI | OAKLAND | Silver | Priority Health | 29241M0270069 | MyPriority Access HS,PPO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30956 | MI | OAKLAND | Silver | Priority Health | 29698M0540001 | MyPriority MyHealth SHMO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30957 | MI | OAKLAND | Gold | Priority Health | 29698M0540002 | MyPriority MyHealth GHMO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30958 | MI | OAKLAND | Gold | Priority Health | 29698M0540003 | MyPriority MyHealth CHMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30959 | MI | OAKLAND | Bronze | Priority Health | 29698M0540004 | MyPriority MyHealth SHMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30960 | MI | OAKLAND | Silver | Priority Health | 29698M0540005 | MyPriority MyHealth SHMO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30961 | MI | OAKLAND | Silver | Priority Health | 29698M0540006 | MyPriority MyHealth SHMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30962 | MI | OAKLAND | Bronze | Priority Health | 29698M0540007 | MyPriority HSA Bronz HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30963 | MI | OAKLAND | Silver | Priority Health | 29698M0540008 | MyPriority HSA Silver HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30964 | MI | OAKLAND | Gold | Priority Health | 29698M0540009 | MyPriority HSA Gold 1HMO | | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30965 | MI | OAKLAND | Catastro | Priority Health | 29698M0540010 | MyPriority Vida | HMO | Rating Area 2 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 30966 | MI | OAKLAND | Platinum | HAP | 37651M0150001 | Personal Alliance 500 HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/idc/groups/pub | www.hap.org/prescriptions/ | | | | | | | |
| 30967 | MI | OAKLAND | Gold | HAP | 37651M0150003 | Personal Alliance 100 HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/idc/groups/pub | www.hap.org/prescriptions/ | | | | | | | |
| 30968 | MI | OAKLAND | Bronze | HAP | 37651M0150007 | Personal Alliance 500 HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/idc/groups/pub | www.hap.org/prescriptions/ | | | | | | | |
| 30969 | MI | OAKLAND | Silver | HAP | 37651M0150011 | Personal Alliance 250 HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/idc/groups/pub | www.hap.org/prescriptions/ | | | | | | | |
| 30970 | MI | OAKLAND | Gold | Molina Healthcare of | 40047M0010001 | Molina Marketplace GHMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-560-4087 | 1-888-560-4087 | 1-888-665-4629 | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| 30971 | MI | OAKLAND | Silver | Molina Healthcare of | 40047M0010002 | Molina Marketplace S HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-560-4087 | 1-888-560-4087 | 1-888-665-4629 | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| 30972 | MI | OAKLAND | Bronze | Molina Healthcare of | 40047M0010003 | Molina Marketplace B HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-888-560-4087 | 1-888-560-4087 | 1-888-665-4629 | http://www.molina | http://www.molinahealthcar | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | |
| 30973 | MI | OAKLAND | Gold | Consumers Mutual In | 41899M0010001 | Consumers Mutual PrPPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://consur.consu | http://www.consumersmutua | http://www.consumersmutua | http://www.consumersmutua | | | | | | | |
| 30974 | MI | OAKLAND | Silver | Consumers Mutual In | 41899M0010002 | Consumers Mutual Pr PPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://consur.consu | http://www.consumersmutua | http://www.consumersmutua | http://www.consumersmutua | | | | | | | |
| 30975 | MI | OAKLAND | Silver | Consumers Mutual In | 41899M0010004 | Consumers Mutual Of PPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://consur.consu | http://www.consumersmutua | http://www.consumersmutua | http://www.consumersmutua | | | | | | | |
| 30976 | MI | OAKLAND | Silver | Consumers Mutual In | 41899M0010013 | Consumers Mutual CIPPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://consur.consu | http://www.consumersmutua | http://www.consumersmutua | http://www.consumersmutua | | | | | | | |
| 30977 | MI | OAKLAND | Bronze | Consumers Mutual In | 41899M0010014 | Consumers Mutual BaPPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://consur.consu | http://www.consumersmutua | http://www.consumersmutua | http://www.consumersmutua | | | | | | | |
| 30978 | MI | OAKLAND | Catastro | Consumers Mutual In | 41899M0010018 | Consumers Mutual - CPPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://consur.consu | http://www.consumersmutua | http://www.consumersmutua | http://www.consumersmutua | | | | | | | |
| 30979 | MI | OAKLAND | Silver | Humana Medical Pla | 46275M0010001 | Humana Connect Silv HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| 30980 | MI | OAKLAND | Bronze | Humana Medical Pla | 46275M0010002 | Humana Connect Bro HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| 30981 | MI | OAKLAND | Silver | Humana Medical Pla | 46275M0010003 | Humana Connect Silv HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| 30982 | MI | OAKLAND | Silver | Humana Medical Pla | 46275M0010005 | Humana Connect Silv HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| 30983 | MI | OAKLAND | Gold | Humana Medical Pla | 46275M0010006 | Humana Connect Gol HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| 30984 | MI | OAKLAND | Platinum | Humana Medical Pla | 46275M0010007 | Humana Connect Plat HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana | http://apps.humana.com/ma | http://apps.humana.com/ma | http://apps.humana.com/ma | | | | | | | |
| 30985 | MI | OAKLAND | Gold | Total Health Care US | 67718M0020001 | Total HMO Standard | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-871-2000 x 800-826-2862 | 1-800-826-2862 | 1-800-649-3777 | http://providersea | http://brochure.thcmi.com/ | http://sbc.thcmi.com/individ | http://formularies.thcmi.co | | | | | | | |
| 30986 | MI | OAKLAND | Silver | Total Health Care US | 67718M0030002 | Totally You | HMO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-871-2000 x 800-826-2862 | 1-800-826-2862 | 1-800-649-3777 | http://providersea | http://brochure.thcmi.com/ | http://sbc.thcmi.com/individ | http://formularies.thcmi.co | | | | | | | |
| 30987 | MI | OAKLAND | Gold | HAP | 67577M0030001 | Personal Alliance 150 PPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/idc/groups/pub | www.hap.org/prescriptions/ | | | | | | | |
| 30988 | MI | OAKLAND | Silver | HAP | 67577M0030002 | Personal Alliance 250 PPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/idc/groups/pub | www.hap.org/prescriptions/ | | | | | | | |
| 30989 | MI | OAKLAND | Bronze | HAP | 67577M0030008 | Personal Alliance 500 PPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/idc/groups/pub | www.hap.org/prescriptions/ | | | | | | | |
| 30990 | MI | OAKLAND | Catastro | HAP | 67577M0030008 | Personal Alliance 635 PPO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/idc/groups/pub | www.hap.org/prescriptions/ | | | | | | | |
| 30991 | MI | OAKLAND | Catastro | Blue Care Network o | 98185M0180001 | Blue Cross + Select VHMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30992 | MI | OAKLAND | Gold | Blue Care Network o | 98185M0180002 | Blue Cross + Select VHMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30993 | MI | OAKLAND | Silver | Blue Care Network o | 98185M0180003 | Blue Cross + Select VHMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30994 | MI | OAKLAND | Bronze | Blue Care Network o | 98185M0440002 | Blue Cross + Preferre HMO | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plan | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30995 | MI | OCEANA | Catastro | Blue Cross Blue Shi | 15560M0350001 | Blue Cross+ Premier l PPO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30996 | MI | OCEANA | Bronze | Blue Cross Blue Shi | 15560M0350002 | Blue Cross+ Premier l PPO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30997 | MI | OCEANA | Silver | Blue Cross Blue Shi | 15560M0350003 | Blue Cross+ Premier l PPO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30998 | MI | OCEANA | Gold | Blue Cross Blue Shi | 15560M0350004 | Blue Cross+ Premier l PPO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 30999 | MI | OCEANA | Silver | Blue Cross Blue Shi | 15560M0410001 | Blue Cross+ Silver, a PPO | | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31000 | MI | OCEANA | Gold | Blue Cross Blue Shi | 15560M0410002 | Blue Cross+ Gold, a PPO | | Rating Area 12 | Allows Adult-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plan | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31001 | MI | OCEANA | Silver | Priority Health | 29241M0270061 | MyPriority MyHealth APPO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31002 | MI | OCEANA | Silver | Priority Health | 29241M0270062 | MyPriority MyHealth PPO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31003 | MI | OCEANA | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth APPO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31004 | MI | OCEANA | Bronze | Priority Health | 29241M0270064 | MyPriority MyHealth PPO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31005 | MI | OCEANA | Silver | Priority Health | 29241M0270065 | MyPriority Access HS,PPO | | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31006 | MI | OCEANA | Silver | Priority Health | 29241M0270066 | MyPriority Access HS,PPO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31007 | MI | OCEANA | Bronze | Priority Health | 29241M0270067 | MyPriority Access HS,PPO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31008 | MI | OCEANA | Silver | Priority Health | 29241M0270068 | MyPriority Access HS,PPO | | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MI | OCEANA | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS PPO | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OCEANA | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth CHMO | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OCEANA | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth CHMO | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OCEANA | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth CHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OCEANA | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth CHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OCEANA | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth SHMO | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OCEANA | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth SHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OCEANA | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OCEANA | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OCEANA | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OCEANA | Catastrophic | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OCEANA | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| MI | OCEANA | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| MI | OCEANA | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Cr | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| MI | OCEANA | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual O | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| MI | OCEANA | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Br | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| MI | OCEANA | Catastrophic | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| MI | OCEANA | Catastrophic | Blue Care Network o | 98185MI0180003 | Blue Cross • Partners | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| MI | OCEANA | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross • Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| MI | OCEANA | Silver | Blue Care Network o | 98185MI0180037 | Blue Cross • Partners | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| MI | OCEANA | Gold | Blue Care Network o | 98185MI0180010 | Blue Cross • Partners | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| MI | OCEANA | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross • Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| MI | OCEANA | Bronze | Blue Care Network o | 98185MI0440004 | Blue Cross • Partners | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| MI | OGEMAW | Catastrophic | Blue Cross Blue Shic | 15560MI0350001 | Blue Cross• Premier I | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| MI | OGEMAW | Bronze | Blue Cross Blue Shic | 15560MI0350002 | Blue Cross• Premier I | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| MI | OGEMAW | Silver | Blue Cross Blue Shic | 15560MI0350003 | Blue Cross• Premier I | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| MI | OGEMAW | Gold | Blue Cross Blue Shic | 15560MI0350004 | Blue Cross• Premier I | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| MI | OGEMAW | Silver | Blue Cross Blue Shic | 15560MI0100001 | Blue Cross• Silver, a | PPO | Rating Area 15 | Allows Adult-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | X | X | | | | |
| MI | OGEMAW | Gold | Blue Cross Blue Shic | 15560MI0100002 | Blue Cross• Gold, a K | PPO | Rating Area 15 | Allows Adult-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | X | X | | | | |
| MI | OGEMAW | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | | | | | | | | | | | |
| MI | OGEMAW | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | | | | | | | | | | | |
| MI | OGEMAW | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Sil | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | | | | | | | | | | | |
| MI | OGEMAW | Catastrophic | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | | | | | | | | | | | |
| MI | OGEMAW | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | | | | | | | | | | | |
| MI | OGEMAW | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | | | | | | | | | | | |
| MI | OGEMAW | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Sil | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | | | | | | | | | | | |
| MI | OGEMAW | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth APPO | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth APPO | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Bronze | Priority Health | 29241MI0270063 | MyPriority MyHealth APPO | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth APPO | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS PPO | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS PPO | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS PPO | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth CHMO | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth CHMO | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth CHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth CHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth SHMO | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth SHMO | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Catastrophic | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OGEMAW | Gold | HAP | 67577MI0030001 | Personal Alliance 150 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | |
| MI | OGEMAW | Silver | HAP | 67577MI0030002 | Personal Alliance 300 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | |
| MI | OGEMAW | Bronze | HAP | 67577MI0030006 | Personal Alliance 500 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | |
| MI | OGEMAW | Catastrophic | HAP | 67577MI0030008 | Personal Alliance 635 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | |
| MI | OGEMAW | Catastrophic | Blue Care Network o | 98185MI0180002 | Blue Cross • Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| MI | OGEMAW | Silver | Blue Care Network o | 98185MI0180003 | Blue Cross • Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| MI | OGEMAW | Gold | Blue Care Network o | 98185MI0180004 | Blue Cross • Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| MI | OGEMAW | Silver | Blue Care Network o | 98185MI0440002 | Blue Cross • Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |
| MI | ONTONAGON | Catastrophic | Blue Cross Blue Shic | 15560MI0350001 | Blue Cross• Premier I | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| MI | ONTONAGON | Bronze | Blue Cross Blue Shic | 15560MI0350002 | Blue Cross• Premier I | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| MI | ONTONAGON | Silver | Blue Cross Blue Shic | 15560MI0350003 | Blue Cross• Premier I | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| MI | ONTONAGON | Gold | Blue Cross Blue Shic | 15560MI0350004 | Blue Cross• Premier I | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| MI | ONTONAGON | Silver | Blue Cross Blue Shic | 15560MI0100001 | Blue Cross• Silver, a | PPO | Rating Area 16 | Allows Adult-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | X | X | | | | |
| MI | ONTONAGON | Gold | Blue Cross Blue Shic | 15560MI0100002 | Blue Cross• Gold, a K | PPO | Rating Area 16 | Allows Adult-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | X | X | | | | |
| MI | ONTONAGON | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| MI | ONTONAGON | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| MI | ONTONAGON | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Cr | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| MI | ONTONAGON | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual O | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| MI | ONTONAGON | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Br | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| MI | ONTONAGON | Catastrophic | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | |
| MI | OSCEOLA | Catastrophic | Blue Cross Blue Shic | 15560MI0350001 | Blue Cross• Premier I | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| MI | OSCEOLA | Bronze | Blue Cross Blue Shic | 15560MI0350002 | Blue Cross• Premier I | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| MI | OSCEOLA | Silver | Blue Cross Blue Shic | 15560MI0350003 | Blue Cross• Premier I | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| MI | OSCEOLA | Gold | Blue Cross Blue Shic | 15560MI0350004 | Blue Cross• Premier I | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | |
| MI | OSCEOLA | Silver | Blue Cross Blue Shic | 15560MI0100001 | Blue Cross• Silver, a | PPO | Rating Area 12 | Allows Adult-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | X | X | | | | |
| MI | OSCEOLA | Gold | Blue Cross Blue Shic | 15560MI0100002 | Blue Cross• Gold, a K | PPO | Rating Area 12 | Allows Adult-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | X | X | | | | |
| MI | OSCEOLA | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth APPO | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth APPO | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Bronze | Priority Health | 29241MI0270063 | MyPriority MyHealth APPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth APPO | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS PPO | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS PPO | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS PPO | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth CHMO | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth CHMO | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth CHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth CHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth SHMO | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth SHMO | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Catastrophic | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | OSCEOLA | Silver | Blue Care Network o | 98185MI0180003 | Blue Cross • Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31112 | MI | OSCEOLA | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross + Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/pla | www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| 31113 | MI | OSCEOLA | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross + Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/pla | www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| 31114 | MI | OSCODA | Catastro | Blue Cross Blue Shi | 15560MI0350001 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31115 | MI | OSCODA | Bronze | Blue Cross Blue Shi | 15560MI0350002 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31116 | MI | OSCODA | Silver | Blue Cross Blue Shi | 15560MI0350003 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31117 | MI | OSCODA | Gold | Blue Cross Blue Shi | 15560MI0350004 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31118 | MI | OSCODA | Silver | Blue Cross Blue Shi | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31119 | MI | OSCODA | Gold | Blue Cross Blue Shi | 15560MI0410002 | Blue Cross+ Gold, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31120 | MI | OSCODA | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31121 | MI | OSCODA | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31122 | MI | OSCODA | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Sil | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31123 | MI | OSCODA | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31124 | MI | OSCODA | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31125 | MI | OSCODA | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31126 | MI | OSCODA | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Sil | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31127 | MI | OSCODA | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31128 | MI | OSCODA | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31129 | MI | OSCODA | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31130 | MI | OSCODA | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31131 | MI | OSCODA | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31132 | MI | OSCODA | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31133 | MI | OSCODA | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31134 | MI | OSCODA | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31135 | MI | OSCODA | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31136 | MI | OSCODA | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31137 | MI | OSCODA | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31138 | MI | OSCODA | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31139 | MI | OSCODA | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31140 | MI | OSCODA | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31141 | MI | OSCODA | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31142 | MI | OSCODA | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31143 | MI | OSCODA | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31144 | MI | OSCODA | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31145 | MI | OSCODA | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31146 | MI | OSCODA | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/pla | www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| 31147 | MI | OSCODA | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/pla | www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| 31148 | MI | OSCODA | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/pla | www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| 31149 | MI | OSCODA | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/pla | www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| 31150 | MI | OTSEGO | Catastro | Blue Cross Blue Shi | 15560MI0350001 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31151 | MI | OTSEGO | Bronze | Blue Cross Blue Shi | 15560MI0350002 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31152 | MI | OTSEGO | Silver | Blue Cross Blue Shi | 15560MI0350003 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31153 | MI | OTSEGO | Gold | Blue Cross Blue Shi | 15560MI0350004 | Blue Cross+ Premier | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31154 | MI | OTSEGO | Silver | Blue Cross Blue Shi | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31155 | MI | OTSEGO | Gold | Blue Cross Blue Shi | 15560MI0410002 | Blue Cross+ Gold, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31156 | MI | OTSEGO | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31157 | MI | OTSEGO | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31158 | MI | OTSEGO | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Sil | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31159 | MI | OTSEGO | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31160 | MI | OTSEGO | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31161 | MI | OTSEGO | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31162 | MI | OTSEGO | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Sil | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31163 | MI | OTSEGO | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31164 | MI | OTSEGO | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31165 | MI | OTSEGO | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31166 | MI | OTSEGO | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31167 | MI | OTSEGO | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31168 | MI | OTSEGO | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31169 | MI | OTSEGO | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31170 | MI | OTSEGO | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31171 | MI | OTSEGO | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31172 | MI | OTSEGO | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31173 | MI | OTSEGO | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31174 | MI | OTSEGO | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31175 | MI | OTSEGO | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31176 | MI | OTSEGO | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31177 | MI | OTSEGO | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31178 | MI | OTSEGO | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31179 | MI | OTSEGO | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31180 | MI | OTSEGO | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31181 | MI | OTSEGO | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31182 | MI | OTSEGO | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Or | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutual. | http://www.consumersmutual. | http://www.consumersmutual | | | | | | | |
| 31183 | MI | OTSEGO | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual CF | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutual. | http://www.consumersmutual. | http://www.consumersmutual | | | | | | | |
| 31184 | MI | OTSEGO | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual CF | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutual. | http://www.consumersmutual. | http://www.consumersmutual | | | | | | | |
| 31185 | MI | OTSEGO | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual CF | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutual. | http://www.consumersmutual. | http://www.consumersmutual | | | | | | | |
| 31186 | MI | OTSEGO | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual CF | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutual.org/provider-dir | http://www.consumersmutual. | http://www.consumersmutual | | | | | | | |
| 31187 | MI | OTSEGO | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutual. | http://www.consumersmutual. | http://www.consumersmutual | | | | | | | |
| 31188 | MI | OTSEGO | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/pla | www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| 31189 | MI | OTSEGO | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/pla | www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| 31190 | MI | OTSEGO | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/pla | www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| 31191 | MI | OTSEGO | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross + Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/pla | www.bcbsm.com/sbc | | http://www.bcbsm.com/cust | | | | | | | |
| 31192 | MI | OTTAWA | Catastro | Blue Cross Blue Shi | 15560MI0350001 | Blue Cross+ Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31193 | MI | OTTAWA | Bronze | Blue Cross Blue Shi | 15560MI0350002 | Blue Cross+ Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31194 | MI | OTTAWA | Silver | Blue Cross Blue Shi | 15560MI0350003 | Blue Cross+ Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31195 | MI | OTTAWA | Gold | Blue Cross Blue Shi | 15560MI0350004 | Blue Cross+ Premier | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31196 | MI | OTTAWA | Silver | Blue Cross Blue Shi | 15560MI0410001 | Blue Cross+ Silver, a | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31197 | MI | OTTAWA | Gold | Blue Cross Blue Shi | 15560MI0410002 | Blue Cross+ Gold, a | PPO | Rating Area 12 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.c | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31198 | MI | OTTAWA | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31199 | MI | OTTAWA | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31200 | MI | OTTAWA | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31201 | MI | OTTAWA | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31202 | MI | OTTAWA | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31203 | MI | OTTAWA | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31204 | MI | OTTAWA | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31205 | MI | OTTAWA | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31206 | MI | OTTAWA | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31207 | MI | OTTAWA | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31208 | MI | OTTAWA | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31209 | MI | OTTAWA | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31210 | MI | OTTAWA | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31211 | MI | OTTAWA | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31212 | MI | OTTAWA | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |
| 31213 | MI | OTTAWA | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.c | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 31214 | MI | OTTAWA | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31215 | MI | OTTAWA | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31216 | MI | OTTAWA | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 12 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31217 | MI | OTTAWA | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 31218 | MI | OTTAWA | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 31219 | MI | OTTAWA | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Cl | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 31220 | MI | OTTAWA | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Cl | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 31221 | MI | OTTAWA | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 12 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dire | | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 31222 | MI | OTTAWA | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - ( | PPO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 31223 | MI | OTTAWA | Catastro | Blue Care Network o | 98185MI0180001 | Blue Cross « Select V | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31224 | MI | OTTAWA | Silver | Blue Care Network o | 98185MI0180004 | Blue Cross « Select S | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31225 | MI | OTTAWA | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31226 | MI | OTTAWA | Gold | Blue Care Network o | 98185MI0180008 | Blue Cross « Select G | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31227 | MI | OTTAWA | Bronze | Blue Care Network o | 98185MI0440001 | Blue Cross « Select B | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31228 | MI | OTTAWA | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 12 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31229 | MI | PRESQUE ISLE | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier \ | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31230 | MI | PRESQUE ISLE | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31231 | MI | PRESQUE ISLE | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier S | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31232 | MI | PRESQUE ISLE | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31233 | MI | PRESQUE ISLE | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31234 | MI | PRESQUE ISLE | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31235 | MI | PRESQUE ISLE | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31236 | MI | PRESQUE ISLE | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31237 | MI | PRESQUE ISLE | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31238 | MI | PRESQUE ISLE | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31239 | MI | PRESQUE ISLE | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31240 | MI | PRESQUE ISLE | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31241 | MI | PRESQUE ISLE | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31242 | MI | PRESQUE ISLE | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31243 | MI | PRESQUE ISLE | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31244 | MI | PRESQUE ISLE | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31245 | MI | PRESQUE ISLE | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31246 | MI | PRESQUE ISLE | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31247 | MI | PRESQUE ISLE | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31248 | MI | PRESQUE ISLE | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31249 | MI | PRESQUE ISLE | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31250 | MI | PRESQUE ISLE | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31251 | MI | PRESQUE ISLE | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31252 | MI | PRESQUE ISLE | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31253 | MI | PRESQUE ISLE | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31254 | MI | PRESQUE ISLE | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31255 | MI | PRESQUE ISLE | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31256 | MI | PRESQUE ISLE | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31257 | MI | PRESQUE ISLE | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31258 | MI | ROSCOMMON | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier \ | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31259 | MI | ROSCOMMON | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31260 | MI | ROSCOMMON | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier S | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31261 | MI | ROSCOMMON | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31262 | MI | ROSCOMMON | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31263 | MI | ROSCOMMON | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 15 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31264 | MI | ROSCOMMON | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31265 | MI | ROSCOMMON | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31266 | MI | ROSCOMMON | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Silv | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31267 | MI | ROSCOMMON | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31268 | MI | ROSCOMMON | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31269 | MI | ROSCOMMON | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31270 | MI | ROSCOMMON | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Silv | HMO | Rating Area 15 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31271 | MI | ROSCOMMON | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31272 | MI | ROSCOMMON | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31273 | MI | ROSCOMMON | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31274 | MI | ROSCOMMON | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31275 | MI | ROSCOMMON | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31276 | MI | ROSCOMMON | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth A | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31277 | MI | ROSCOMMON | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31278 | MI | ROSCOMMON | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31279 | MI | ROSCOMMON | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31280 | MI | ROSCOMMON | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31281 | MI | ROSCOMMON | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth G | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31282 | MI | ROSCOMMON | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth G | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31283 | MI | ROSCOMMON | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth B | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31284 | MI | ROSCOMMON | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31285 | MI | ROSCOMMON | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth S | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31286 | MI | ROSCOMMON | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31287 | MI | ROSCOMMON | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31288 | MI | ROSCOMMON | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold 1 | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31289 | MI | ROSCOMMON | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 15 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealtl | http://www.priorityhealth.co | http://www.priorityhealth.com/ | https://www.priorityhealth.co | | | | | | | |
| 31290 | MI | ROSCOMMON | Gold | Consumers Mutual Ir | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 31291 | MI | ROSCOMMON | Gold | Consumers Mutual Ir | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 31292 | MI | ROSCOMMON | Silver | Consumers Mutual Ir | 41895MI0010003 | Consumers Mutual Cl | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 31293 | MI | ROSCOMMON | Silver | Consumers Mutual Ir | 41895MI0010004 | Consumers Mutual Cl | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 31294 | MI | ROSCOMMON | Bronze | Consumers Mutual Ir | 41895MI0010013 | Consumers Mutual Ba | PPO | Rating Area 15 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consumersmutual.org/provider-dire | | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 31295 | MI | ROSCOMMON | Catastro | Consumers Mutual Ir | 41895MI0010014 | Consumers Mutual - ( | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual. | http://www.consumersmutu | | | | | | | |
| 31296 | MI | ROSCOMMON | Gold | HAP | 67577MI0390001 | Personal Alliance 150 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-1500 | www.hap.org/prescriptions/ | | | | | | | |
| 31297 | MI | ROSCOMMON | Silver | HAP | 67577MI0390004 | Personal Alliance 300 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions/ | | | | | | | |
| 31298 | MI | ROSCOMMON | Bronze | HAP | 67577MI0390006 | Personal Alliance 500 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions/ | | | | | | | |
| 31299 | MI | ROSCOMMON | Catastro | HAP | 67577MI0390008 | Personal Alliance 635 | PPO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.provide | www.hap.org/healthinsuran | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions/ | | | | | | | |
| 31300 | MI | ROSCOMMON | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31301 | MI | ROSCOMMON | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31302 | MI | ROSCOMMON | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31303 | MI | ROSCOMMON | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross « Preferre | HMO | Rating Area 15 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31304 | MI | SAGINAW | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross« Premier \ | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31305 | MI | SAGINAW | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross« Premier I | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31306 | MI | SAGINAW | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross« Premier S | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31307 | MI | SAGINAW | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross« Premier ( | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31308 | MI | SAGINAW | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross« Silver, a | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31309 | MI | SAGINAW | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross« Gold, a N | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31310 | MI | SAGINAW | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Pla | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31311 | MI | SAGINAW | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31312 | MI | SAGINAW | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Silv | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31313 | MI | SAGINAW | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31314 | MI | SAGINAW | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Pla | HMO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31315 | MI | SAGINAW | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MI | SAGINAW | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Silv | HMO | Rating Area 8 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SAGINAW | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Silver | Priority Health | 29608MI0540001 | MyPriority MyHealth | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Gold | Priority Health | 29608MI0540002 | MyPriority MyHealth | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Gold | Priority Health | 29608MI0540003 | MyPriority MyHealth | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Bronze | Priority Health | 29608MI0540004 | MyPriority MyHealth E | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Silver | Priority Health | 29608MI0540005 | MyPriority MyHealth E | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Silver | Priority Health | 29608MI0540006 | MyPriority MyHealth E | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Bronze | Priority Health | 29608MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Silver | Priority Health | 29608MI0540008 | MyPriority HSA Silver | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Gold | Priority Health | 29608MI0540009 | MyPriority HSA Gold | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Catastro | Priority Health | 29608MI0540010 | MyPriority Vida | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SAGINAW | Gold | Consumers Mutual In | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | SAGINAW | Gold | Consumers Mutual In | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | SAGINAW | Silver | Consumers Mutual In | 41895MI0010003 | Consumers Mutual O | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | SAGINAW | Silver | Consumers Mutual In | 41895MI0010004 | Consumers Mutual O | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | SAGINAW | Bronze | Consumers Mutual In | 41895MI0010013 | Consumers Mutual Br | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | SAGINAW | Catastro | Consumers Mutual In | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | SAGINAW | Gold | HAP | 67577MI0390001 | Personal Alliance 150 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.providr | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-1500 | www.hap.org/prescriptions | | | | | | | |
| MI | SAGINAW | Silver | HAP | 67577MI0390003 | Personal Alliance 300 | PPO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.providr | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions | | | | | | | |
| MI | SAGINAW | Bronze | HAP | 67577MI0390006 | Personal Alliance 500 | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.providr | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions | | | | | | | |
| MI | SAGINAW | Catastro | HAP | 67577MI0390008 | Personal Alliance 635 | PPO | Rating Area 8 | Allows Adult-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.providr | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions | | | | | | | |
| MI | SAGINAW | Catastro | Blue Care Network o | 98185MI0180001 | Blue Cross • Select V | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SAGINAW | Silver | Blue Care Network o | 98185MI0180004 | Blue Cross • Select S | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SAGINAW | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross • Preferre | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SAGINAW | Gold | Blue Care Network o | 98185MI0180008 | Blue Cross • Select G | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SAGINAW | Bronze | Blue Care Network o | 98185MI0440001 | Blue Cross • Select B | HMO | Rating Area 8 | Allows Adult-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SAGINAW | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross • Preferre | HMO | Rating Area 8 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SANILAC | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross • Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SANILAC | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross • Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SANILAC | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross • Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SANILAC | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross • Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SANILAC | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross• Silver, a | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | X | X | | | | | |
| MI | SANILAC | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross• Gold, a | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | X | X | | | | | |
| MI | SANILAC | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Go | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SANILAC | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SANILAC | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Silv | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SANILAC | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SANILAC | Silver | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Silv | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SANILAC | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SANILAC | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Silv | HMO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SANILAC | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Silver | Priority Health | 29241MI0270066 | MyPriority MyHealth | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Silver | Priority Health | 29608MI0540001 | MyPriority MyHealth | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Gold | Priority Health | 29608MI0540002 | MyPriority MyHealth | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Gold | Priority Health | 29608MI0540003 | MyPriority MyHealth | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Bronze | Priority Health | 29608MI0540004 | MyPriority MyHealth E | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Silver | Priority Health | 29608MI0540005 | MyPriority MyHealth E | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Silver | Priority Health | 29608MI0540006 | MyPriority MyHealth E | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Bronze | Priority Health | 29608MI0540007 | MyPriority HSA Bronz | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Silver | Priority Health | 29608MI0540008 | MyPriority HSA Silver | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Gold | Priority Health | 29608MI0540009 | MyPriority HSA Gold | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Catastro | Priority Health | 29608MI0540010 | MyPriority Vida | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | SANILAC | Gold | HAP | 67577MI0390001 | Personal Alliance 150 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.providr | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-1500 | www.hap.org/prescriptions | | | | | | | |
| MI | SANILAC | Silver | HAP | 67577MI0390003 | Personal Alliance 300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.providr | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions | | | | | | | |
| MI | SANILAC | Bronze | HAP | 67577MI0390006 | Personal Alliance 500 | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.providr | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions | | | | | | | |
| MI | SANILAC | Catastro | HAP | 67577MI0390008 | Personal Alliance 635 | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.providr | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions | | | | | | | |
| MI | SANILAC | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross • Preferre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SANILAC | Gold | Blue Care Network o | 98185MI0180008 | Blue Cross • Select G | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SANILAC | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross • Preferre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SCHOOLCRAFT | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross • Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SCHOOLCRAFT | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross • Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SCHOOLCRAFT | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross • Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SCHOOLCRAFT | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross • Premier | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SCHOOLCRAFT | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross• Silver, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | X | X | | | | | |
| MI | SCHOOLCRAFT | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross• Gold, a | PPO | Rating Area 16 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | X | X | | | | | |
| MI | SCHOOLCRAFT | Gold | Consumers Mutual In | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | SCHOOLCRAFT | Gold | Consumers Mutual In | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | SCHOOLCRAFT | Silver | Consumers Mutual In | 41895MI0010003 | Consumers Mutual O | PPO | Rating Area 16 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | SCHOOLCRAFT | Silver | Consumers Mutual In | 41895MI0010004 | Consumers Mutual O | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | SCHOOLCRAFT | Bronze | Consumers Mutual In | 41895MI0010013 | Consumers Mutual Br | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | SCHOOLCRAFT | Catastro | Consumers Mutual In | 41895MI0010014 | Consumers Mutual - C | PPO | Rating Area 16 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| MI | SHIAWASSEE | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross • Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SHIAWASSEE | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross • Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SHIAWASSEE | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross • Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SHIAWASSEE | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross • Premier | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | | | | | | | |
| MI | SHIAWASSEE | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross• Silver, a | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | X | X | | | | | |
| MI | SHIAWASSEE | Gold | Blue Cross Blue Shie | 15560MI0410002 | Blue Cross• Gold, a | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/sbc | X | X | | | | | |
| MI | SHIAWASSEE | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Go | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SHIAWASSEE | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SHIAWASSEE | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards Silv | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SHIAWASSEE | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SHIAWASSEE | Silver | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Silv | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SHIAWASSEE | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go | HMO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SHIAWASSEE | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards Silv | HMO | Rating Area 5 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | SHIAWASSEE | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MI | SHIAWASSEE | Gold | Priority Health | 29241M0027062 | MyPriority MyHealth A | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Gold | Priority Health | 29241M0027063 | MyPriority MyHealth H | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Bronze | Priority Health | 29241M0027064 | MyPriority MyHealth A | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Silver | Priority Health | 29241M0027065 | MyPriority MyHealth A | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Silver | Priority Health | 29241M0027066 | MyPriority MyHealth H | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Bronze | Priority Health | 29241M0027067 | MyPriority Access HS | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Silver | Priority Health | 29241M0027068 | MyPriority Access HS | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Gold | Priority Health | 29241M0027069 | MyPriority Access HS | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Silver | Priority Health | 29698M0540001 | MyPriority MyHealth S | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Gold | Priority Health | 29698M0540002 | MyPriority MyHealth C | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Gold | Priority Health | 29698M0540003 | MyPriority MyHealth C | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Bronze | Priority Health | 29698M0540004 | MyPriority MyHealth S | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Silver | Priority Health | 29698M0540005 | MyPriority MyHealth S | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Silver | Priority Health | 29698M0540006 | MyPriority MyHealth S | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Bronze | Priority Health | 29698M0540007 | MyPriority HSA Bronz | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Silver | Priority Health | 29698M0540008 | MyPriority HSA Silver | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Gold | Priority Health | 29698M0540009 | MyPriority HSA Gold | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Catastrophic | Priority Health | 29698M0540010 | MyPriority Vida | HMO | Rating Area 5 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | SHIAWASSEE | Gold | Consumers Mutual Ir | 41895M0010001 | Consumers Mutual Pr | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | | |
| MI | SHIAWASSEE | Gold | Consumers Mutual Ir | 41895M0010002 | Consumers Mutual Pr | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | | |
| MI | SHIAWASSEE | Silver | Consumers Mutual Ir | 41895M0010003 | Consumers Mutual Cf | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | | |
| MI | SHIAWASSEE | Silver | Consumers Mutual Ir | 41895M0010004 | Consumers Mutual Cf | PPO | Rating Area 5 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | | |
| MI | SHIAWASSEE | Bronze | Consumers Mutual Ir | 41895M0010013 | Consumers Mutual Bz | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutual.org/provider-dir | http://www.consumersmutua | http://www.consumersmutu | | | | | | | |
| MI | SHIAWASSEE | Catastrophic | Consumers Mutual Ir | 41895M0010014 | Consumers Mutual - C | PPO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | | |
| MI | SHIAWASSEE | Catastrophic | Blue Care Network o | 98185M0180001 | Blue Cross • Select V | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | SHIAWASSEE | Silver | Blue Care Network o | 98185M0180003 | Blue Cross • Select S | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | SHIAWASSEE | Silver | Blue Care Network o | 98185M0180005 | Blue Cross • Preferre | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | SHIAWASSEE | Gold | Blue Care Network o | 98185M0180008 | Blue Cross • Select G | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | SHIAWASSEE | Bronze | Blue Care Network o | 98185M0440031 | Blue Cross • Select B | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | SHIAWASSEE | Silver | Blue Care Network o | 98185M0440002 | Blue Cross • Preferre | HMO | Rating Area 5 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. CLAIR | Catastrophic | Blue Cross Blue Shie | 15560M0350001 | Blue Cross • Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.co | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. CLAIR | Bronze | Blue Cross Blue Shie | 15560M0350002 | Blue Cross • Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.co | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. CLAIR | Silver | Blue Cross Blue Shie | 15560M0350003 | Blue Cross • Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.co | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. CLAIR | Gold | Blue Cross Blue Shie | 15560M0350004 | Blue Cross • Premier | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.co | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. CLAIR | Silver | Blue Cross Blue Shie | 15560M0410001 | Blue Cross • Silver _a | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.co | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | ST. CLAIR | Gold | Blue Cross Blue Shie | 15560M0410002 | Blue Cross • Gold _a | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.co | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | ST. CLAIR | Platinum | McLaren Health Plan | 20393M0004001 | McLaren Rewards Plat | HMO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.on | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | ST. CLAIR | Gold | McLaren Health Plan | 20393M0004002 | McLaren Rewards Go | HMO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.on | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | ST. CLAIR | Silver | McLaren Health Plan | 20393M0004003 | McLaren Rewards Sil | HMO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.on | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | ST. CLAIR | Catastrophic | McLaren Health Plan | 20393M0004004 | McLaren Young Adult | HMO | Rating Area 3 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.on | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | ST. CLAIR | Platinum | McLaren Health Plan | 20393M0004008 | McLaren Rewards Plat | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.on | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | ST. CLAIR | Gold | McLaren Health Plan | 20393M0004009 | McLaren Rewards Go | HMO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.on | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | ST. CLAIR | Silver | McLaren Health Plan | 20393M0004010 | McLaren Rewards Sil | HMO | Rating Area 3 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.on | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| MI | ST. CLAIR | Silver | Priority Health | 29241M0027060 | MyPriority MyHealth A | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Gold | Priority Health | 29241M0027062 | MyPriority MyHealth A | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Gold | Priority Health | 29241M0027063 | MyPriority MyHealth H | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Bronze | Priority Health | 29241M0027064 | MyPriority MyHealth A | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Silver | Priority Health | 29241M0027065 | MyPriority MyHealth A | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Silver | Priority Health | 29241M0027066 | MyPriority MyHealth H | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Bronze | Priority Health | 29241M0027067 | MyPriority Access HS | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Silver | Priority Health | 29241M0027068 | MyPriority Access HS | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Gold | Priority Health | 29241M0027069 | MyPriority Access HS | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Silver | Priority Health | 29698M0540001 | MyPriority MyHealth S | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Gold | Priority Health | 29698M0540002 | MyPriority MyHealth C | HMO | Rating Area 3 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Gold | Priority Health | 29698M0540003 | MyPriority MyHealth C | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Bronze | Priority Health | 29698M0540004 | MyPriority MyHealth S | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Silver | Priority Health | 29698M0540005 | MyPriority MyHealth S | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Silver | Priority Health | 29698M0540006 | MyPriority MyHealth S | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Bronze | Priority Health | 29698M0540007 | MyPriority HSA Bronz | HMO | Rating Area 3 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Silver | Priority Health | 29698M0540008 | MyPriority HSA Silver | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Gold | Priority Health | 29698M0540009 | MyPriority HSA Gold | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Catastrophic | Priority Health | 29698M0540010 | MyPriority Vida | HMO | Rating Area 3 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. CLAIR | Platinum | HAP | 37651M0150002 | Personal Alliance 500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providewaw.hap.org/healthinsuran | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions | | | | | | | | |
| MI | ST. CLAIR | Gold | HAP | 37651M0150003 | Personal Alliance 100 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providewaw.hap.org/healthinsuran | www.hap.org/sbc/on-pa-1000 | www.hap.org/prescriptions | | | | | | | | |
| MI | ST. CLAIR | Silver | HAP | 37651M0150007 | Personal Alliance 250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providewaw.hap.org/healthinsuran | www.hap.org/sbc/on-pa-2500 | www.hap.org/prescriptions | | | | | | | | |
| MI | ST. CLAIR | Bronze | HAP | 37651M0150007 | Personal Alliance 500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providewaw.hap.org/healthinsuran | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions | | | | | | | | |
| MI | ST. CLAIR | Gold | Consumers Mutual Ir | 41895M0010001 | Consumers Mutual Pr | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | | |
| MI | ST. CLAIR | Gold | Consumers Mutual Ir | 41895M0010002 | Consumers Mutual Pr | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | | |
| MI | ST. CLAIR | Silver | Consumers Mutual Ir | 41895M0010003 | Consumers Mutual Cf | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | | |
| MI | ST. CLAIR | Silver | Consumers Mutual Ir | 41895M0010004 | Consumers Mutual Cf | PPO | Rating Area 3 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutua | http://www.consumersmutu | | | | | | | |
| MI | ST. CLAIR | Bronze | Consumers Mutual Ir | 41895M0010013 | Consumers Mutual Bz | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutual.org/provider-dir | http://www.consumersmutua | http://www.consumersmutu | | | | | | | |
| MI | ST. CLAIR | Silver | HAP | 67577M0030004 | Personal Alliance 250 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providewaw.hap.org/healthinsuran | www.hap.org/sbc/on-pa-2500 | www.hap.org/prescriptions | | | | | | | | |
| MI | ST. CLAIR | Bronze | HAP | 67577M0030006 | Personal Alliance 500 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providewaw.hap.org/healthinsuran | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions | | | | | | | | |
| MI | ST. CLAIR | Catastrophic | HAP | 67577M0030008 | Personal Alliance 630 | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | http://www.providewaw.hap.org/healthinsuran | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions | | | | | | | | |
| MI | ST. CLAIR | Catastrophic | Blue Care Network o | 98185M0180001 | Blue Cross • Select V | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. CLAIR | Silver | Blue Care Network o | 98185M0180003 | Blue Cross • Select S | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. CLAIR | Silver | Blue Care Network o | 98185M0180005 | Blue Cross • Preferre | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. CLAIR | Gold | Blue Care Network o | 98185M0180008 | Blue Cross • Select G | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. CLAIR | Bronze | Blue Care Network o | 98185M0440031 | Blue Cross • Select B | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. CLAIR | Silver | Blue Care Network o | 98185M0440002 | Blue Cross • Preferre | HMO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. JOSEPH | Catastrophic | Blue Cross Blue Shie | 15560M0350001 | Blue Cross • Premier | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.co | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. JOSEPH | Bronze | Blue Cross Blue Shie | 15560M0350002 | Blue Cross • Premier | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.co | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. JOSEPH | Silver | Blue Cross Blue Shie | 15560M0350003 | Blue Cross • Premier | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.co | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. JOSEPH | Gold | Blue Cross Blue Shie | 15560M0350004 | Blue Cross • Premier | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.co | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| MI | ST. JOSEPH | Silver | Blue Cross Blue Shie | 15560M0410001 | Blue Cross • Silver _a | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.co | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | ST. JOSEPH | Gold | Blue Cross Blue Shie | 15560M0410002 | Blue Cross • Gold _a | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm.co | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| MI | ST. JOSEPH | Silver | Priority Health | 29241M0027060 | MyPriority MyHealth A | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. JOSEPH | Gold | Priority Health | 29241M0027062 | MyPriority MyHealth A | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. JOSEPH | Gold | Priority Health | 29241M0027063 | MyPriority MyHealth H | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. JOSEPH | Bronze | Priority Health | 29241M0027064 | MyPriority MyHealth A | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. JOSEPH | Silver | Priority Health | 29241M0027065 | MyPriority MyHealth A | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. JOSEPH | Silver | Priority Health | 29241M0027066 | MyPriority MyHealth H | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. JOSEPH | Bronze | Priority Health | 29241M0027067 | MyPriority Access HS | PPO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. JOSEPH | Silver | Priority Health | 29241M0027068 | MyPriority Access HS | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. JOSEPH | Gold | Priority Health | 29241M0027069 | MyPriority Access HS | PPO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. JOSEPH | Silver | Priority Health | 29698M0540001 | MyPriority MyHealth S | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. JOSEPH | Gold | Priority Health | 29698M0540002 | MyPriority MyHealth C | HMO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |
| MI | ST. JOSEPH | Silver | Priority Health | 29698M0540005 | MyPriority MyHealth S | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealt | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth. | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31520 | MI | ST. JOSEPH | Silver | Priority Health | 29698M0540006 | MyPriority MyHealth $ HMO | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31521 | MI | ST. JOSEPH | Bronze | Priority Health | 29698M0540007 | MyPriority HSA Bronze | HMO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31522 | MI | ST. JOSEPH | Silver | Priority Health | 29698M0540008 | MyPriority HSA Silver | HMO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31523 | MI | ST. JOSEPH | Gold | Priority Health | 29698M0540009 | MyPriority HSA Gold | HMO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31524 | MI | ST. JOSEPH | Catastro | Priority Health | 29698M0540010 | MyPriority Vida | HMO | Rating Area 9 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31525 | MI | ST. JOSEPH | Catastro | Blue Care Network o | 98185M0180002 | Blue Cross + Preferre | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31526 | MI | ST. JOSEPH | Silver | Blue Care Network o | 98185M0180005 | Blue Cross + Preferre | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31527 | MI | ST. JOSEPH | Gold | Blue Care Network o | 98185M0180009 | Blue Cross + Preferre | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31528 | MI | ST. JOSEPH | Bronze | Blue Care Network o | 98185M0440002 | Blue Cross + Preferre | HMO | Rating Area 9 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31529 | MI | TUSCOLA | Catastro | Blue Cross Blue Shie | 15560M0350001 | Blue Cross+ Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31530 | MI | TUSCOLA | Bronze | Blue Cross Blue Shie | 15560M0350002 | Blue Cross+ Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31531 | MI | TUSCOLA | Silver | Blue Cross Blue Shie | 15560M0350003 | Blue Cross+ Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31532 | MI | TUSCOLA | Silver | Blue Cross Blue Shie | 15560M0350004 | Blue Cross+ Premier | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31533 | MI | TUSCOLA | Silver | Blue Cross Blue Shie | 15560M0410001 | Blue Cross+ Silver, a | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31534 | MI | TUSCOLA | Gold | Blue Cross Blue Shie | 15560M0410002 | Blue Cross Gold, a P | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31535 | MI | TUSCOLA | Platinum | McLaren Health Plan | 20393M0040001 | McLaren Rewards Plat | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31536 | MI | TUSCOLA | Gold | McLaren Health Plan | 20393M0040002 | McLaren Rewards Go | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31537 | MI | TUSCOLA | Silver | McLaren Health Plan | 20393M0040003 | McLaren Rewards Silv | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31538 | MI | TUSCOLA | Catastro | McLaren Health Plan | 20393M0040004 | McLaren Young Adult | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31539 | MI | TUSCOLA | Platinum | McLaren Health Plan | 20393M0040008 | McLaren Rewards Plat | HMO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31540 | MI | TUSCOLA | Gold | McLaren Health Plan | 20393M0040009 | McLaren Rewards Go | HMO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31541 | MI | TUSCOLA | Silver | McLaren Health Plan | 20393M0040010 | McLaren Rewards Silv | HMO | Rating Area 6 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.or | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | |
| 31542 | MI | TUSCOLA | Silver | Priority Health | 29241M0270061 | MyPriority MyHealth | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31543 | MI | TUSCOLA | Gold | Priority Health | 29241M0270062 | MyPriority MyHealth | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31544 | MI | TUSCOLA | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31545 | MI | TUSCOLA | Bronze | Priority Health | 29241M0270064 | MyPriority MyHealth | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31546 | MI | TUSCOLA | Silver | Priority Health | 29241M0270065 | MyPriority MyHealth | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31547 | MI | TUSCOLA | Silver | Priority Health | 29241M0270066 | MyPriority MyHealth | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31548 | MI | TUSCOLA | Bronze | Priority Health | 29241M0270067 | MyPriority Access HS | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31549 | MI | TUSCOLA | Silver | Priority Health | 29241M0270068 | MyPriority Access HS | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31550 | MI | TUSCOLA | Gold | Priority Health | 29241M0270069 | MyPriority Access HS | PPO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31551 | MI | TUSCOLA | Silver | Priority Health | 29698M0540001 | MyPriority MyHealth | CHMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31552 | MI | TUSCOLA | Gold | Priority Health | 29698M0540002 | MyPriority MyHealth | CHMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31553 | MI | TUSCOLA | Gold | Priority Health | 29698M0540003 | MyPriority MyHealth | CHMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31554 | MI | TUSCOLA | Bronze | Priority Health | 29698M0540004 | MyPriority MyHealth | EHMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31555 | MI | TUSCOLA | Silver | Priority Health | 29698M0540005 | MyPriority MyHealth | EHMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31556 | MI | TUSCOLA | Silver | Priority Health | 29698M0540006 | MyPriority MyHealth $ HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31557 | MI | TUSCOLA | Bronze | Priority Health | 29698M0540007 | MyPriority HSA Bronz | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31558 | MI | TUSCOLA | Silver | Priority Health | 29698M0540008 | MyPriority HSA Silver | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31559 | MI | TUSCOLA | Gold | Priority Health | 29698M0540009 | MyPriority HSA Gold | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31560 | MI | TUSCOLA | Catastro | Priority Health | 29698M0540010 | MyPriority Vida | HMO | Rating Area 6 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31561 | MI | TUSCOLA | Gold | HAP | 67577M0390001 | Personal Alliance 150 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-1500 | www.hap.org/prescriptions/i | | | | | | | |
| 31562 | MI | TUSCOLA | Silver | HAP | 67577M0390004 | Personal Alliance 300 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-3000 | www.hap.org/prescriptions/i | | | | | | | |
| 31563 | MI | TUSCOLA | Bronze | HAP | 67577M0390006 | Personal Alliance 500 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-5000 | www.hap.org/prescriptions/i | | | | | | | |
| 31564 | MI | TUSCOLA | Catastro | HAP | 67577M0390008 | Personal Alliance 635 | PPO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | http://www.provid | www.hap.org/healthinsurar | www.hap.org/sbc/on-pa-6350 | www.hap.org/prescriptions/i | | | | | | | |
| 31565 | MI | TUSCOLA | Catastro | Blue Care Network o | 98185M0180002 | Blue Cross + Preferre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31566 | MI | TUSCOLA | Silver | Blue Care Network o | 98185M0180005 | Blue Cross + Preferre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31567 | MI | TUSCOLA | Gold | Blue Care Network o | 98185M0180009 | Blue Cross + Preferre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31568 | MI | TUSCOLA | Bronze | Blue Care Network o | 98185M0440002 | Blue Cross + Preferre | HMO | Rating Area 6 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31569 | MI | VAN BUREN | Catastro | Blue Cross Blue Shie | 15560M0350001 | Blue Cross+ Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31570 | MI | VAN BUREN | Bronze | Blue Cross Blue Shie | 15560M0350002 | Blue Cross+ Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31571 | MI | VAN BUREN | Silver | Blue Cross Blue Shie | 15560M0350003 | Blue Cross+ Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31572 | MI | VAN BUREN | Silver | Blue Cross Blue Shie | 15560M0350004 | Blue Cross+ Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31573 | MI | VAN BUREN | Silver | Blue Cross Blue Shie | 15560M0410001 | Blue Cross+ Silver, a | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31574 | MI | VAN BUREN | Gold | Blue Cross Blue Shie | 15560M0410002 | Blue Cross Gold, a P | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31575 | MI | VAN BUREN | Silver | Priority Health | 29241M0270061 | MyPriority MyHealth | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31576 | MI | VAN BUREN | Gold | Priority Health | 29241M0270062 | MyPriority MyHealth | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31577 | MI | VAN BUREN | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31578 | MI | VAN BUREN | Bronze | Priority Health | 29241M0270064 | MyPriority MyHealth | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31579 | MI | VAN BUREN | Silver | Priority Health | 29241M0270065 | MyPriority MyHealth | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31580 | MI | VAN BUREN | Silver | Priority Health | 29241M0270066 | MyPriority MyHealth | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31581 | MI | VAN BUREN | Bronze | Priority Health | 29241M0270067 | MyPriority Access HS | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31582 | MI | VAN BUREN | Silver | Priority Health | 29241M0270068 | MyPriority Access HS | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31583 | MI | VAN BUREN | Gold | Priority Health | 29241M0270069 | MyPriority Access HS | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31584 | MI | VAN BUREN | Silver | Priority Health | 29698M0540001 | MyPriority MyHealth | CHMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31585 | MI | VAN BUREN | Gold | Priority Health | 29698M0540002 | MyPriority MyHealth | CHMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31586 | MI | VAN BUREN | Gold | Priority Health | 29698M0540003 | MyPriority MyHealth | CHMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31587 | MI | VAN BUREN | Bronze | Priority Health | 29698M0540004 | MyPriority MyHealth | EHMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31588 | MI | VAN BUREN | Silver | Priority Health | 29698M0540005 | MyPriority MyHealth | EHMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31589 | MI | VAN BUREN | Silver | Priority Health | 29698M0540006 | MyPriority MyHealth $ HMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31590 | MI | VAN BUREN | Bronze | Priority Health | 29698M0540007 | MyPriority HSA Bronz | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31591 | MI | VAN BUREN | Silver | Priority Health | 29698M0540008 | MyPriority HSA Silver | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31592 | MI | VAN BUREN | Gold | Priority Health | 29698M0540009 | MyPriority HSA Gold | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31593 | MI | VAN BUREN | Catastro | Priority Health | 29698M0540010 | MyPriority Vida | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31594 | MI | VAN BUREN | Catastro | Meridian Choice: You | HMO | 58594M0010001 | Meridian Choice: You | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | | www.mhplan.com/meridiancl | provider/ | www.mhplan.com/meridianc | www.mhplan.com/meridian | | | | | | | |
| 31595 | MI | VAN BUREN | Bronze | Meridian Health Plan | 58594M0010002 | Meridian Choice: You | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | | www.mhplan.com/meridiancl | provider/ | www.mhplan.com/meridianc | www.mhplan.com/meridian | | | | | | | |
| 31596 | MI | VAN BUREN | Silver | Meridian Health Plan | 58594M0010004 | Meridian Choice: You | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | | www.mhplan.com/meridiancl | provider/ | www.mhplan.com/meridianc | www.mhplan.com/meridian | | | | | | | |
| 31597 | MI | VAN BUREN | Silver | Meridian Health Plan | 58594M0010005 | Meridian Choice: You | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | | www.mhplan.com/meridiancl | provider/ | www.mhplan.com/meridianc | www.mhplan.com/meridian | | | | | | | |
| 31598 | MI | VAN BUREN | Gold | Meridian Health Plan | 58594M0010006 | Meridian Choice: You | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-324-3700 | | | | www.mhplan.com/meridiancl | provider/ | www.mhplan.com/meridianc | www.mhplan.com/meridian | | | | | | | |
| 31599 | MI | VAN BUREN | Catastro | Blue Care Network o | 98185M0130001 | Blue Cross + Select V | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31600 | MI | VAN BUREN | Silver | Blue Care Network o | 98185M0130004 | Blue Cross + Select V | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31601 | MI | VAN BUREN | Gold | Blue Care Network o | 98185M0130008 | Blue Cross + Select V | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31602 | MI | VAN BUREN | Catastro | Blue Care Network o | 98185M0180002 | Blue Cross + Preferre | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31603 | MI | VAN BUREN | Silver | Blue Care Network o | 98185M0180005 | Blue Cross + Preferre | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31604 | MI | VAN BUREN | Gold | Blue Care Network o | 98185M0180009 | Blue Cross + Preferre | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31605 | MI | VAN BUREN | Bronze | Blue Care Network o | 98185M0440002 | Blue Cross + Preferre | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com/ | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31606 | MI | WASHTENAW | Catastro | Blue Cross Blue Shie | 15560M0350001 | Blue Cross+ Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31607 | MI | WASHTENAW | Bronze | Blue Cross Blue Shie | 15560M0350002 | Blue Cross+ Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31608 | MI | WASHTENAW | Silver | Blue Cross Blue Shie | 15560M0350003 | Blue Cross+ Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31609 | MI | WASHTENAW | Silver | Blue Cross Blue Shie | 15560M0350004 | Blue Cross+ Premier | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31610 | MI | WASHTENAW | Silver | Blue Cross Blue Shie | 15560M0410001 | Blue Cross+ Silver, a | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31611 | MI | WASHTENAW | Gold | Blue Cross Blue Shie | 15560M0410002 | Blue Cross Gold, a P | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | X | X | | | | | |
| 31612 | MI | WASHTENAW | Silver | Priority Health | 29241M0270061 | MyPriority MyHealth | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31613 | MI | WASHTENAW | Gold | Priority Health | 29241M0270062 | MyPriority MyHealth | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31614 | MI | WASHTENAW | Gold | Priority Health | 29241M0270063 | MyPriority MyHealth | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31615 | MI | WASHTENAW | Bronze | Priority Health | 29241M0270064 | MyPriority MyHealth | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31616 | MI | WASHTENAW | Silver | Priority Health | 29241M0270065 | MyPriority MyHealth | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31617 | MI | WASHTENAW | Silver | Priority Health | 29241M0270066 | MyPriority MyHealth | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31618 | MI | WASHTENAW | Bronze | Priority Health | 29241M0270067 | MyPriority Access HS | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31619 | MI | WASHTENAW | Silver | Priority Health | 29241M0270068 | MyPriority Access HS | PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31620 | MI | WASHTENAW | Gold | Priority Health | 29698M0540002 | MyPriority MyHealth | CHMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| 31621 | MI | WASHTENAW | Gold | Priority Health | 29698M0540003 | MyPriority MyHealth | CHMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MI | WASHTENAW | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth CHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | |
| MI | WASHTENAW | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth CHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WASHTENAW | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth SHMO | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WASHTENAW | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth SHMO | HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WASHTENAW | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz HMO | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WASHTENAW | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver HMO | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WASHTENAW | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold HMO | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WASHTENAW | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 4 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WASHTENAW | Platinum | HAP | 37651MI0150001 | Personal Alliance 500 HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WASHTENAW | Gold | HAP | 37651MI0150003 | Personal Alliance 100 HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WASHTENAW | Silver | HAP | 37651MI0150005 | Personal Alliance 250 HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WASHTENAW | Bronze | HAP | 37651MI0150007 | Personal Alliance 500 HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WASHTENAW | Gold | Consumers Mutual | 14189MI0010001 | Consumers Mutual Pr PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | | |
| MI | WASHTENAW | Gold | Consumers Mutual | 14189MI0010002 | Consumers Mutual Pr PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | | |
| MI | WASHTENAW | Silver | Consumers Mutual | 14189MI0010003 | Consumers Mutual Cf PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | | |
| MI | WASHTENAW | Silver | Consumers Mutual | 14189MI0010004 | Consumers Mutual Cf PPO | Rating Area 4 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | | |
| MI | WASHTENAW | Bronze | Consumers Mutual | 14189MI0010012 | Consumers Mutual Ba PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | | |
| MI | WASHTENAW | Catastro | Consumers Mutual | 14189MI0010014 | Consumers Mutual - CPPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | | |
| MI | WASHTENAW | Gold | HAP | 67577MI0390001 | Personal Alliance 150 PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WASHTENAW | Silver | HAP | 67577MI0390004 | Personal Alliance 300 PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WASHTENAW | Bronze | HAP | 67577MI0390006 | Personal Alliance 500 PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WASHTENAW | Catastro | HAP | 67577MI0390008 | Personal Alliance 635 PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WASHTENAW | Catastro | Blue Care Network o | 98185MI0180001 | Blue Cross + Select V HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/pla | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | | |
| MI | WASHTENAW | Silver | Blue Care Network o | 98185MI0180004 | Blue Cross + Select SHMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | | | | | | | | | | | |
| MI | WASHTENAW | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | | | | | | | | | | | |
| MI | WASHTENAW | Gold | Blue Care Network o | 98185MI0180008 | Blue Cross + Select GHMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | | | | | | | | | | | |
| MI | WASHTENAW | Bronze | Blue Care Network o | 98185MI0180010 | Blue Cross + Select BHMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | | | | | | | | | | | |
| MI | WASHTENAW | Bronze | Blue Care Network o | 98185MI0180012 | Blue Cross + Preferre HMO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | | | | | | | | | | | |
| MI | WAYNE | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross+ Premier VPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | | |
| MI | WAYNE | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross+ Premier BPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | | |
| MI | WAYNE | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross+ Premier SPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | | |
| MI | WAYNE | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross+ Premier GPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | | |
| MI | WAYNE | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Silver, a NPPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | X | X | | | | | | |
| MI | WAYNE | Gold | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Gold, a NPPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | X | X | | | | | | |
| MI | WAYNE | Platinum | McLaren Health Plan | 20393MI0040001 | McLaren Rewards Plat HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | www.mclarenheal | www.mclarenhealthplan.org | www.mclarenhealthplan.org | www.mclarenhealthplan.org | | | | | | | | |
| MI | WAYNE | Gold | McLaren Health Plan | 20393MI0040002 | McLaren Rewards Go HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | | | | | | | | | | | | |
| MI | WAYNE | Silver | McLaren Health Plan | 20393MI0040003 | McLaren Rewards SiHMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | | | | | | | | | | | | |
| MI | WAYNE | Catastro | McLaren Health Plan | 20393MI0040004 | McLaren Young Adult HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | | | | | | | | | | | | |
| MI | WAYNE | Platinum | McLaren Health Plan | 20393MI0040008 | McLaren Rewards Plat HMO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | | | | | | | | | | | | |
| MI | WAYNE | Gold | McLaren Health Plan | 20393MI0040009 | McLaren Rewards Go HMO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | | | | | | | | | | | | |
| MI | WAYNE | Silver | McLaren Health Plan | 20393MI0040010 | McLaren Rewards SiHMO | Rating Area 1 | Allows Child-Only | SERFF | 1-888-327-0671 | 1-888-327-0671 | 1-800-356-3232 | | | | | | | | | | | | |
| MI | WAYNE | Silver | Priority Health | 29241MI0270061 | MyPriority MyHealth APPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | | |
| MI | WAYNE | Gold | Priority Health | 29241MI0270062 | MyPriority MyHealth APPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Gold | Priority Health | 29241MI0270063 | MyPriority MyHealth APPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Bronze | Priority Health | 29241MI0270064 | MyPriority MyHealth APPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth APPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Gold | Priority Health | 29241MI0270066 | MyPriority MyHealth APPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS PPO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth CHMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth CHMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth CHMO | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth SHMO | HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Bronze | Priority Health | 29698MI0540007 | MyPriority HSA Bronz HMO | HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver HMO | HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold HMO | HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Catastro | Priority Health | 29698MI0540010 | MyPriority Vida | HMO | Rating Area 1 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WAYNE | Platinum | HAP | 37651MI0150001 | Personal Alliance 500 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WAYNE | Gold | HAP | 37651MI0150003 | Personal Alliance 100 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WAYNE | Silver | HAP | 37651MI0150005 | Personal Alliance 250 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WAYNE | Bronze | HAP | 37651MI0150007 | Personal Alliance 500 HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WAYNE | Gold | Molina Healthcare of | 40047MI0010001 | Molina Marketplace G HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-560-4087 | 1-888-560-4087 | 1-888-665-4629 | http://www.molina | http://www.molinahealthcan | http://www.molinahealthcare | http://www.molinahealthcare | | | | | | | | |
| MI | WAYNE | Silver | Molina Healthcare of | 40047MI0010003 | Molina Marketplace SHMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-560-4087 | 1-888-560-4087 | 1-888-665-4629 | | | | | | | | | | | | |
| MI | WAYNE | Bronze | Molina Healthcare of | 40047MI0010003 | Molina Marketplace B HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-888-560-4087 | 1-888-560-4087 | 1-888-665-4629 | | | | | | | | | | | | |
| MI | WAYNE | Gold | Consumers Mutual | 14189MI0010001 | Consumers Mutual Pr PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | | |
| MI | WAYNE | Silver | Consumers Mutual | 14189MI0010003 | Consumers Mutual Cf PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | | |
| MI | WAYNE | Bronze | Consumers Mutual | 14189MI0010012 | Consumers Mutual Ba PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | | |
| MI | WAYNE | Catastro | Consumers Mutual | 14189MI0010014 | Consumers Mutual - CPPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | | | | | | | | | | | | |
| MI | WAYNE | Catastro | Humana Medical Pla | 46275MI0010002 | Humana Connect Bas HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | http://pfp.humana. | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | | |
| MI | WAYNE | Silver | Humana Medical Pla | 46275MI0010002 | Humana Connect Silv HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | | | | | | | | | | | | |
| MI | WAYNE | Bronze | Humana Medical Pla | 46275MI0010003 | Humana Connect Bro HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | | | | | | | | | | | | |
| MI | WAYNE | Silver | Humana Medical Pla | 46275MI0010004 | Humana Connect Silv HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | | | | | | | | | | | | |
| MI | WAYNE | Gold | Humana Medical Pla | 46275MI0010005 | Humana Connect Plat HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-877-720-4854 | 1-877-720-4854 | 711 | | | | | | | | | | | | |
| MI | WAYNE | Gold | Total Health Care USA | 61978MI0030001 | Total HMO Standard | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-871-2000 | 1-800-826-2862 | 1-800-649-3777 | http://providersea | http://brochure.thmi.com/ | http://sbc.thmi.com/individua | http://formularies.thmi.com/ | | | | | | | | |
| MI | WAYNE | Silver | Total Health Care USA | 61978MI0030002 | Totally You | HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-871-2000 | 1-800-826-2862 | 1-800-649-3777 | | | | | | | | | | | | |
| MI | WAYNE | Gold | HAP | 67577MI0390001 | Personal Alliance 150 PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WAYNE | Silver | HAP | 67577MI0390004 | Personal Alliance 300 PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WAYNE | Bronze | HAP | 67577MI0390006 | Personal Alliance 500 PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WAYNE | Catastro | HAP | 67577MI0390008 | Personal Alliance 635 PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-313-872-8100 | 1-855-948-4427 | | | | | | | | | | | | | |
| MI | WAYNE | Catastro | Blue Care Network o | 98185MI0180001 | Blue Cross + Select V HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | | |
| MI | WAYNE | Silver | Blue Care Network o | 98185MI0180004 | Blue Cross + Select SHMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | | | | | | | | | | | |
| MI | WAYNE | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + Preferre HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | | | | | | | | | | | |
| MI | WAYNE | Gold | Blue Care Network o | 98185MI0180008 | Blue Cross + Select GHMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | | | | | | | | | | | |
| MI | WAYNE | Bronze | Blue Care Network o | 98185MI0180010 | Blue Cross + Select BHMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | | | | | | | | | | | |
| MI | WAYNE | Bronze | Blue Care Network o | 98185MI0180012 | Blue Cross + Preferre HMO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | | | | | | | | | | | |
| MI | WEXFORD | Catastro | Blue Cross Blue Shie | 15560MI0350001 | Blue Cross+ Premier VPPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | http://www.bcbsm | http://www.bcbsm.com/plar | http://www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | | |
| MI | WEXFORD | Bronze | Blue Cross Blue Shie | 15560MI0350002 | Blue Cross+ Premier BPPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | | |
| MI | WEXFORD | Silver | Blue Cross Blue Shie | 15560MI0350003 | Blue Cross+ Premier SPPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | | |
| MI | WEXFORD | Gold | Blue Cross Blue Shie | 15560MI0350004 | Blue Cross+ Premier GPPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | | | | | | | | |
| MI | WEXFORD | Silver | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Silver, a NPPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | X | X | | | | | | |
| MI | WEXFORD | Gold | Blue Cross Blue Shie | 15560MI0410001 | Blue Cross+ Gold, a NPPO | Rating Area 14 | Allows Adult and Child-Only | OPM | 1-888-288-2738 | 1-888-288-2738 | 1-800-481-8704 | | | | | X | X | | | | | | |
| MI | WEXFORD | Silver | Priority Health | 29241MI0270065 | MyPriority MyHealth APPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.co | https://www.priorityhealth.co | | | | | | | | |
| MI | WEXFORD | Gold | Priority Health | 29241MI0270066 | MyPriority MyHealth APPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |
| MI | WEXFORD | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | | | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31724 MI | WEXFORD | Bronze | Priority Health | 29241MI0270067 | MyPriority Access HS PPO | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31725 MI | WEXFORD | Silver | Priority Health | 29241MI0270068 | MyPriority Access HS PPO | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31726 MI | WEXFORD | Gold | Priority Health | 29241MI0270069 | MyPriority Access HS PPO | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31727 MI | WEXFORD | Silver | Priority Health | 29698MI0540001 | MyPriority MyHealth CHMO | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31728 MI | WEXFORD | Gold | Priority Health | 29698MI0540002 | MyPriority MyHealth CHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31729 MI | WEXFORD | Gold | Priority Health | 29698MI0540003 | MyPriority MyHealth CHMO | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31730 MI | WEXFORD | Bronze | Priority Health | 29698MI0540004 | MyPriority MyHealth EHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31731 MI | WEXFORD | Silver | Priority Health | 29698MI0540005 | MyPriority MyHealth EHMO | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31732 MI | WEXFORD | Silver | Priority Health | 29698MI0540006 | MyPriority MyHealth EHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31733 MI | WEXFORD | Bronze | Priority Health | 29698MI0543007 | MyPriority HSA Bronz | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31734 MI | WEXFORD | Silver | Priority Health | 29698MI0540008 | MyPriority HSA Silver | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31735 MI | WEXFORD | Gold | Priority Health | 29698MI0540009 | MyPriority HSA Gold | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31736 MI | WEXFORD | Catastro | Priority Health | 29698MI0540010 | MyPriority Vista | HMO | Rating Area 14 | Allows Adult-Only | SERFF | 1-855-682-5217 | 1-855-682-5217 | | http://priorityhealth | http://www.priorityhealth.co | http://www.priorityhealth.com | https://www.priorityhealth.co | | | | | | | |
| 31737 MI | WEXFORD | Gold | Consumers Mutual In | 41895MI0010001 | Consumers Mutual Pr | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| 31738 MI | WEXFORD | Gold | Consumers Mutual In | 41895MI0010002 | Consumers Mutual Pr | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| 31739 MI | WEXFORD | Silver | Consumers Mutual In | 41895MI0010003 | Consumers Mutual Cr | PPO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| 31740 MI | WEXFORD | Silver | Consumers Mutual In | 41895MI0010004 | Consumers Mutual Cr | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| 31741 MI | WEXFORD | Bronze | Consumers Mutual In | 41895MI0010013 | Consumers Mutual Br | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu | http://www.consumersmutual | http://www.consumersmutua | | | | | | | |
| 31742 MI | WEXFORD | Catastro | Consumers Mutual In | 41895MI0010014 | Consumers Mutual - CPPO | PPO | Rating Area 14 | Allows Adult-Only | SERFF | 1-517-492-9020 | | | http://www.consur | http://www.consumersmutu.org/provider-dir | http://www.consumersmutual | https://www.consumersmutua | | | | | | | |
| 31743 MI | WEXFORD | Catastro | Blue Care Network o | 98185MI0180002 | Blue Cross + PreferreHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31744 MI | WEXFORD | Silver | Blue Care Network o | 98185MI0180005 | Blue Cross + PreferreHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31745 MI | WEXFORD | Gold | Blue Care Network o | 98185MI0180009 | Blue Cross + PreferreHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31746 MI | WEXFORD | Bronze | Blue Care Network o | 98185MI0440002 | Blue Cross + PreferreHMO | HMO | Rating Area 14 | Allows Adult and Child-Only | SERFF | 1-800-662-6667 | 1-800-662-6667 | 1-800-257-9980 | www.bcbsm.com | http://www.bcbsm.com/plar | www.bcbsm.com/sbc | http://www.bcbsm.com/cust | | | | | | | |
| 31747 MO | ADAIR | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31748 MO | ADAIR | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31749 MO | ADAIR | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31750 MO | ADAIR | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31751 MO | ADAIR | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31752 MO | ADAIR | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 31753 MO | ADAIR | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectAPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31754 MO | ADAIR | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectAPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31755 MO | ADAIR | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectAPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31756 MO | ADAIR | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectAPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31757 MO | ADAIR | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAcPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31758 MO | ADAIR | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAcPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 31759 MO | ADAIR | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31760 MO | ADAIR | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross anPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31761 MO | ADAIR | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross anPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 31762 MO | ADAIR | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://MOSL.coveh | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 31763 MO | ADAIR | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPI PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://MOSL.coveh | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 31764 MO | ADAIR | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coveh | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 31765 MO | ADAIR | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible OnPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coveh | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 31766 MO | ADAIR | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coveh | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 31767 MO | ANDREW | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB G PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 31768 MO | ANDREW | Silver | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB B PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 31769 MO | ANDREW | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 31770 MO | ANDREW | Silver | Blue Cross and Blue | 34762MO0160006 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 31771 MO | ANDREW | Silver | Blue Cross and Blue | 34762MO0180002 | Blue & U Saver PCB I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 31772 MO | ANDREW | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB ( PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 31773 MO | ANDREW | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO FPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| 31774 MO | ANDREW | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPFPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| 31775 MO | ANDREW | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PFPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| 31776 MO | ANDREW | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible OnPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| 31777 MO | ANDREW | Catastro | Coventry Health and | 44240MO0090006 | Catastrophic 100% PFPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| 31778 MO | ANDREW | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| 31779 MO | ATCHISON | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB G PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 31780 MO | ATCHISON | Silver | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB B PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 31781 MO | ATCHISON | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 31782 MO | ATCHISON | Silver | Blue Cross and Blue | 34762MO0160006 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 31783 MO | ATCHISON | Silver | Blue Cross and Blue | 34762MO0180002 | Blue & U Saver PCB I PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 31784 MO | ATCHISON | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB ( PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 31785 MO | ATCHISON | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO FPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| 31786 MO | ATCHISON | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPFPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| 31787 MO | ATCHISON | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PFPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| 31788 MO | ATCHISON | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible OnPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| 31789 MO | ATCHISON | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PFPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| 31790 MO | ATCHISON | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 HMO | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryc | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| 31791 MO | AUDRAIN | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31792 MO | AUDRAIN | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31793 MO | AUDRAIN | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31794 MO | AUDRAIN | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31795 MO | AUDRAIN | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31796 MO | AUDRAIN | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Silver DirectAPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31797 MO | AUDRAIN | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectAPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 31798 MO | AUDRAIN | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectAPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31799 MO | AUDRAIN | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectAPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31800 MO | AUDRAIN | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectAPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31801 MO | AUDRAIN | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAcPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31802 MO | AUDRAIN | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAcPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 31803 MO | AUDRAIN | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31804 MO | AUDRAIN | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross anPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31805 MO | AUDRAIN | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross anPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 31806 MO | AUDRAIN | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://MOSL.coveh | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 31807 MO | AUDRAIN | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPI PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://MOSL.coveh | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 31808 MO | AUDRAIN | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://MOSL.coveh | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 31809 MO | AUDRAIN | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible OnPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://MOSL.coveh | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 31810 MO | AUDRAIN | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://MOSL.coveh | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 31811 MO | BARRY | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31812 MO | BARRY | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31813 MO | BARRY | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31814 MO | BARRY | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31815 MO | BARRY | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31816 MO | BARRY | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Silver DirectAPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31817 MO | BARRY | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectAPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31818 MO | BARRY | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectAPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31819 MO | BARRY | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectAPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31820 MO | BARRY | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectAPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31821 MO | BARRY | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAcPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31822 MO | BARRY | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAcPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 31823 MO | BARRY | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31824 MO | BARRY | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross anPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 31825 MO | BARRY | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross anPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Adult Dental | Child Dental | Premium Scenarios | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MO | BARRY | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO EPPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BARRY | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BARRY | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PPO PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BARRY | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BARRY | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PPO PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BARRY | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BARTON | Bronze | Anthem Blue Cross c | 32753MO0770001 | Anthem Bronze DirectPPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BARTON | Bronze | Anthem Blue Cross c | 32753MO0770002 | Anthem Bronze DirectPPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BARTON | Bronze | Anthem Blue Cross c | 32753MO0770003 | Anthem Bronze DirectPPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BARTON | Bronze | Anthem Blue Cross c | 32753MO0770004 | Anthem Bronze DirectPPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BARTON | Bronze | Anthem Blue Cross c | 32753MO0770005 | Anthem Bronze DirectPPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BARTON | Bronze | Anthem Blue Cross c | 32753MO0770006 | Anthem Bronze DirectPPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | X | | | | | |
| MO | BARTON | Silver | Anthem Blue Cross c | 32753MO0770007 | Anthem Silver DirectAPPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BARTON | Silver | Anthem Blue Cross c | 32753MO0770008 | Anthem Silver DirectAPPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BARTON | Silver | Anthem Blue Cross c | 32753MO0770009 | Anthem Silver DirectAPPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BARTON | Silver | Anthem Blue Cross c | 32753MO0770010 | Anthem Silver DirectAPPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BARTON | Gold | Anthem Blue Cross c | 32753MO0770011 | Anthem Gold DirectAcPPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BARTON | Gold | Anthem Blue Cross c | 32753MO0770012 | Anthem Gold DirectAcPPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | X | | | | | |
| MO | BARTON | Catastro | Anthem Blue Cross c | 32753MO0770013 | Anthem Catastrophic PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BARTON | Silver | Anthem Blue Cross c | 32753MO0930001 | Anthem Blue Cross ar PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BARTON | Gold | Anthem Blue Cross c | 32753MO0930002 | Anthem Blue Cross ar PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | X | | | | | |
| MO | BARTON | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO EPPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BARTON | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BARTON | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PPO PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BARTON | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BARTON | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PPO PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BARTON | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BATES | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB GPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BATES | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB SPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BATES | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB BPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BATES | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BATES | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BATES | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB (PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BATES | Gold | Coventry Health and | 44240MO0090002 | Gold $5 Copay PPO EPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BATES | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BATES | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PPO PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BATES | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BATES | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PPO PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BATES | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BENTON | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB GPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BENTON | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB SPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BENTON | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB BPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BENTON | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BENTON | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BENTON | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB (PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BENTON | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO EPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BENTON | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BENTON | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PPO PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BENTON | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BENTON | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PPO PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BENTON | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | |
| MO | BOLLINGER | Bronze | Anthem Blue Cross c | 32753MO0770001 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOLLINGER | Bronze | Anthem Blue Cross c | 32753MO0770002 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOLLINGER | Bronze | Anthem Blue Cross c | 32753MO0770003 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOLLINGER | Bronze | Anthem Blue Cross c | 32753MO0770004 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOLLINGER | Bronze | Anthem Blue Cross c | 32753MO0770005 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOLLINGER | Bronze | Anthem Blue Cross c | 32753MO0770006 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | X | | | | | |
| MO | BOLLINGER | Silver | Anthem Blue Cross c | 32753MO0770007 | Anthem Silver DirectAPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOLLINGER | Silver | Anthem Blue Cross c | 32753MO0770008 | Anthem Silver DirectAPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOLLINGER | Silver | Anthem Blue Cross c | 32753MO0770009 | Anthem Silver DirectAPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOLLINGER | Silver | Anthem Blue Cross c | 32753MO0770010 | Anthem Silver DirectAPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOLLINGER | Gold | Anthem Blue Cross c | 32753MO0770011 | Anthem Gold DirectAcPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOLLINGER | Gold | Anthem Blue Cross c | 32753MO0770012 | Anthem Gold DirectAcPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | X | | | | | |
| MO | BOLLINGER | Catastro | Anthem Blue Cross c | 32753MO0770013 | Anthem Catastrophic PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOLLINGER | Silver | Anthem Blue Cross c | 32753MO0930001 | Anthem Blue Cross ar PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOLLINGER | Gold | Anthem Blue Cross c | 32753MO0930002 | Anthem Blue Cross ar PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | X | | | | | |
| MO | BOLLINGER | Gold | Coventry Health Care | 44252MO0070001 | Gold $10 Copay PPO PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | |
| MO | BOLLINGER | Silver | Coventry Health Care | 44252MO0070002 | Silver $10 Copay PPO PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | X | | | | |
| MO | BOLLINGER | Bronze | Coventry Health Care | 44252MO0070003 | Bronze $15 Copay PPO PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | |
| MO | BOLLINGER | Bronze | Coventry Health Care | 44252MO0070004 | Bronze Deductible On PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | |
| MO | BOLLINGER | Catastro | Coventry Health Care | 44252MO0070005 | Catastrophic 100% PPO PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | |
| MO | BOONE | Bronze | Anthem Blue Cross c | 32753MO0770001 | Anthem Bronze DirectPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOONE | Bronze | Anthem Blue Cross c | 32753MO0770002 | Anthem Bronze DirectPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOONE | Bronze | Anthem Blue Cross c | 32753MO0770003 | Anthem Bronze DirectPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOONE | Bronze | Anthem Blue Cross c | 32753MO0770004 | Anthem Bronze DirectPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOONE | Bronze | Anthem Blue Cross c | 32753MO0770005 | Anthem Bronze DirectPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOONE | Bronze | Anthem Blue Cross c | 32753MO0770006 | Anthem Bronze DirectPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | X | | | | | |
| MO | BOONE | Silver | Anthem Blue Cross c | 32753MO0770007 | Anthem Silver DirectAPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOONE | Silver | Anthem Blue Cross c | 32753MO0770008 | Anthem Silver DirectAPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOONE | Silver | Anthem Blue Cross c | 32753MO0770009 | Anthem Silver DirectAPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOONE | Silver | Anthem Blue Cross c | 32753MO0770010 | Anthem Silver DirectAPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOONE | Gold | Anthem Blue Cross c | 32753MO0770011 | Anthem Gold DirectAcPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOONE | Gold | Anthem Blue Cross c | 32753MO0770012 | Anthem Gold DirectAcPPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | X | | | | | |
| MO | BOONE | Catastro | Anthem Blue Cross c | 32753MO0770013 | Anthem Catastrophic PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOONE | Silver | Anthem Blue Cross c | 32753MO0930001 | Anthem Blue Cross ar PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BOONE | Gold | Anthem Blue Cross c | 32753MO0930002 | Anthem Blue Cross ar PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | X | | | | | |
| MO | BOONE | Gold | Coventry Health Care | 44252MO0070001 | Gold $10 Copay PPO PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | |
| MO | BOONE | Silver | Coventry Health Care | 44252MO0070002 | Silver $10 Copay PPO PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | X | | | | |
| MO | BOONE | Bronze | Coventry Health Care | 44252MO0070003 | Bronze $15 Copay PPO PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | |
| MO | BOONE | Bronze | Coventry Health Care | 44252MO0070004 | Bronze Deductible On PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | |
| MO | BOONE | Catastro | Coventry Health Care | 44252MO0070005 | Catastrophic 100% PPO PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | |
| MO | BUCHANAN | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB GPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BUCHANAN | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB SPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BUCHANAN | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB BPPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BUCHANAN | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BUCHANAN | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BUCHANAN | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB (PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | |
| MO | BUTLER | Bronze | Anthem Blue Cross c | 32753MO0770001 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BUTLER | Bronze | Anthem Blue Cross c | 32753MO0770002 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BUTLER | Bronze | Anthem Blue Cross c | 32753MO0770003 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BUTLER | Bronze | Anthem Blue Cross c | 32753MO0770004 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |
| MO | BUTLER | Bronze | Anthem Blue Cross c | 32753MO0770005 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31928 | MO | BUTLER | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 31929 | MO | BUTLER | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31930 | MO | BUTLER | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31931 | MO | BUTLER | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31932 | MO | BUTLER | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31933 | MO | BUTLER | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31934 | MO | BUTLER | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 31935 | MO | BUTLER | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic  PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31936 | MO | BUTLER | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross an PPO | OPM | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 31937 | MO | BUTLER | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross an PPO | OPM | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 31938 | MO | BUTLER | Gold | Coventry Health Can | 44527MO0150001 | Gold $10 Copay PPO PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31939 | MO | BUTLER | Silver | Coventry Health Can | 44527MO0150002 | Silver $15 Copay PPO PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31940 | MO | BUTLER | Bronze | Coventry Health Can | 44527MO0150003 | Bronze $15 Copay PFPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31941 | MO | BUTLER | Bronze | Coventry Health Can | 44527MO0150004 | Bronze Deductible OnPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31942 | MO | BUTLER | Catastro | Coventry Health Can | 44527MO0150005 | Catastrophic 100% PFPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31943 | MO | CALDWELL | Gold | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Gr PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 31944 | MO | CALDWELL | Silver | Blue Cross and Blue | 34762MO0140005 | Blue & U First PCB SIPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 31945 | MO | CALDWELL | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB Br PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 31946 | MO | CALDWELL | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 31947 | MO | CALDWELL | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 31948 | MO | CALDWELL | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB ┃PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 31949 | MO | CALDWELL | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://coventryhealthcare.ww | www.c1formularyhix.com | | | | | | | |
| 31950 | MO | CALDWELL | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://coventryhealthcare.ww | www.c1formularyhix.com | | | | | | | |
| 31951 | MO | CALDWELL | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PFPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://coventryhealthcare.ww | www.c1formularyhix.com | | | | | | | |
| 31952 | MO | CALDWELL | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://coventryhealthcare.ww | www.c1formularyhix.com | | | | | | | |
| 31953 | MO | CALDWELL | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PFPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://coventryhealthcare.ww | www.c1formularyhix.com | | | | | | | |
| 31954 | MO | CALDWELL | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://coventryhealthcare.ww | www.c1formularyhix.com | | | | | | | |
| 31955 | MO | CALLAWAY | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31956 | MO | CALLAWAY | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31957 | MO | CALLAWAY | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31958 | MO | CALLAWAY | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31959 | MO | CALLAWAY | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31960 | MO | CALLAWAY | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 31961 | MO | CALLAWAY | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31962 | MO | CALLAWAY | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31963 | MO | CALLAWAY | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31964 | MO | CALLAWAY | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31965 | MO | CALLAWAY | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectA PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31966 | MO | CALLAWAY | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectA PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 31967 | MO | CALLAWAY | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic  PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31968 | MO | CALLAWAY | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross an PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 31969 | MO | CALLAWAY | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross an PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 31970 | MO | CALLAWAY | Gold | Coventry Health Can | 44527MO0150001 | Gold $10 Copay PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31971 | MO | CALLAWAY | Silver | Coventry Health Can | 44527MO0150002 | Silver $15 Copay PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31972 | MO | CALLAWAY | Bronze | Coventry Health Can | 44527MO0150003 | Bronze $15 Copay PFPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31973 | MO | CALLAWAY | Bronze | Coventry Health Can | 44527MO0150004 | Bronze Deductible OnPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31974 | MO | CALLAWAY | Catastro | Coventry Health Can | 44527MO0150005 | Catastrophic 100% PFPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31975 | MO | CAMDEN | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31976 | MO | CAMDEN | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31977 | MO | CAMDEN | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31978 | MO | CAMDEN | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31979 | MO | CAMDEN | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31980 | MO | CAMDEN | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 31981 | MO | CAMDEN | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31982 | MO | CAMDEN | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31983 | MO | CAMDEN | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31984 | MO | CAMDEN | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31985 | MO | CAMDEN | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectA PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31986 | MO | CAMDEN | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectA PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 31987 | MO | CAMDEN | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic  PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31988 | MO | CAMDEN | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross an PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 31989 | MO | CAMDEN | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross an PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 31990 | MO | CAMDEN | Gold | Coventry Health Can | 44527MO0150001 | Gold $10 Copay PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31991 | MO | CAMDEN | Silver | Coventry Health Can | 44527MO0150002 | Silver $15 Copay PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31992 | MO | CAMDEN | Bronze | Coventry Health Can | 44527MO0150003 | Bronze $15 Copay PFPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31993 | MO | CAMDEN | Bronze | Coventry Health Can | 44527MO0150004 | Bronze Deductible OnPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31994 | MO | CAMDEN | Catastro | Coventry Health Can | 44527MO0150005 | Catastrophic 100% PFPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 31995 | MO | CAPE GIRARDEAU | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31996 | MO | CAPE GIRARDEAU | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31997 | MO | CAPE GIRARDEAU | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31998 | MO | CAPE GIRARDEAU | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 31999 | MO | CAPE GIRARDEAU | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 32000 | MO | CAPE GIRARDEAU | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 32001 | MO | CAPE GIRARDEAU | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 32002 | MO | CAPE GIRARDEAU | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 32003 | MO | CAPE GIRARDEAU | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 32004 | MO | CAPE GIRARDEAU | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 32005 | MO | CAPE GIRARDEAU | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 32006 | MO | CAPE GIRARDEAU | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| 32007 | MO | CAPE GIRARDEAU | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic  PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 32008 | MO | CAPE GIRARDEAU | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross an PPO | OPM | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32009 | MO | CAPE GIRARDEAU | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross an PPO | OPM | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32010 | MO | CAPE GIRARDEAU | Gold | Coventry Health Can | 44527MO0150001 | Gold $10 Copay PPO PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 32011 | MO | CAPE GIRARDEAU | Silver | Coventry Health Can | 44527MO0150002 | Silver $15 Copay PPO PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 32012 | MO | CAPE GIRARDEAU | Bronze | Coventry Health Can | 44527MO0150003 | Bronze $15 Copay PFPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 32013 | MO | CAPE GIRARDEAU | Bronze | Coventry Health Can | 44527MO0150004 | Bronze Deductible OnPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 32014 | MO | CAPE GIRARDEAU | Catastro | Coventry Health Can | 44527MO0150005 | Catastrophic 100% PFPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/por | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| 32015 | MO | CARROLL | Gold | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Gr PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32016 | MO | CARROLL | Silver | Blue Cross and Blue | 34762MO0140005 | Blue & U First PCB SIPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32017 | MO | CARROLL | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB Br PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32018 | MO | CARROLL | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32019 | MO | CARROLL | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32020 | MO | CARROLL | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB ┃PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32021 | MO | CARROLL | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://coventryhealthcare.ww | www.c1formularyhix.com | | | | | | | |
| 32022 | MO | CARROLL | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://coventryhealthcare.ww | www.c1formularyhix.com | | | | | | | |
| 32023 | MO | CARROLL | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PFPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://coventryhealthcare.ww | www.c1formularyhix.com | | | | | | | |
| 32024 | MO | CARROLL | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://coventryhealthcare.ww | www.c1formularyhix.com | | | | | | | |
| 32025 | MO | CARROLL | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PFPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://coventryhealthcare.ww | www.c1formularyhix.com | | | | | | | |
| 32026 | MO | CARROLL | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/po | http://coventryhealthcare.ww | www.c1formularyhix.com | | | | | | | |
| 32027 | MO | CARTER | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 32028 | MO | CARTER | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| 32029 | MO | CARTER | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032€ | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MO | CARTER | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CARTER | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CARTER | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| MO | CARTER | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CARTER | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CARTER | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CARTER | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CARTER | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CARTER | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| MO | CARTER | Catastrophic | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CARTER | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross and | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CARTER | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross and | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| MO | CARTER | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| MO | CARTER | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| MO | CARTER | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| MO | CARTER | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| MO | CARTER | Catastrophic | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| MO | CASS | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB G | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| MO | CASS | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Si | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| MO | CASS | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB Br | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| MO | CASS | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| MO | CASS | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| MO | CASS | Silver | Blue Cross and Blue | 34762MO0160034 | Blue & U Saver PCB | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| MO | CASS | Gold | Coventry Health and | 44240MO0090007 | Gold $0 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CASS | Silver | Coventry Health and | 44240MO0090008 | Silver $10 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CASS | Bronze | Coventry Health and | 44240MO0090009 | Bronze $15 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CASS | Bronze | Coventry Health and | 44240MO0090010 | Bronze Deductible On | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CASS | Catastrophic | Coventry Health and | 44240MO0090011 | Catastrophic 100% PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CASS | Silver | Coventry Health and | 44240MO0090012 | Silver Integrated $10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CEDAR | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CEDAR | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CEDAR | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CEDAR | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| MO | CEDAR | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CEDAR | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CEDAR | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CEDAR | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CEDAR | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CEDAR | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| MO | CEDAR | Catastrophic | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CEDAR | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross and | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CEDAR | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross and | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| MO | CEDAR | Gold | Coventry Health and | 44240MO0090007 | Gold $0 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CEDAR | Silver | Coventry Health and | 44240MO0090008 | Silver $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CEDAR | Bronze | Coventry Health and | 44240MO0090009 | Bronze $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CEDAR | Bronze | Coventry Health and | 44240MO0090010 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CEDAR | Catastrophic | Coventry Health and | 44240MO0090011 | Catastrophic 100% PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CEDAR | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CHARITON | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHARITON | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHARITON | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHARITON | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHARITON | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| MO | CHARITON | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHARITON | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHARITON | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHARITON | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHARITON | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHARITON | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| MO | CHARITON | Catastrophic | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHARITON | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross and | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHARITON | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross and | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| MO | CHARITON | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| MO | CHARITON | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| MO | CHARITON | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| MO | CHARITON | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| MO | CHARITON | Catastrophic | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| MO | CHRISTIAN | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHRISTIAN | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHRISTIAN | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHRISTIAN | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| MO | CHRISTIAN | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHRISTIAN | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHRISTIAN | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHRISTIAN | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHRISTIAN | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHRISTIAN | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| MO | CHRISTIAN | Catastrophic | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHRISTIAN | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross and | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CHRISTIAN | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross and | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| MO | CHRISTIAN | Gold | Coventry Health and | 44240MO0090007 | Gold $0 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CHRISTIAN | Silver | Coventry Health and | 44240MO0090008 | Silver $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CHRISTIAN | Bronze | Coventry Health and | 44240MO0090009 | Bronze $15 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CHRISTIAN | Bronze | Coventry Health and | 44240MO0090010 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CHRISTIAN | Catastrophic | Coventry Health and | 44240MO0090011 | Catastrophic 100% PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CHRISTIAN | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| MO | CLARK | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CLARK | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CLARK | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CLARK | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| MO | CLARK | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CLARK | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CLARK | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CLARK | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| MO | CLARK | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32132 | MO | CLARK | Gold | Anthem Blue Cross c | 32753MO0770012 | Anthem Gold DirectAcc | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | |
| 32133 | MO | CLARK | Catastro | Anthem Blue Cross c | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32134 | MO | CLARK | Silver | Anthem Blue Cross c | 32753MO0930000 | Anthem Blue Cross an | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32135 | MO | CLARK | Gold | Anthem Blue Cross c | 32753MO0930002 | Anthem Blue Cross an | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | |
| 32136 | MO | CLARK | Gold | Coventry Health Car | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32137 | MO | CLARK | Silver | Coventry Health Car | 44527MO0150002 | Silver $15 Copay PPC | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32138 | MO | CLARK | Bronze | Coventry Health Car | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32139 | MO | CLARK | Bronze | Coventry Health Car | 44527MO0150006 | Bronze Deductible On | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32140 | MO | CLARK | Catastro | Coventry Health Car | 44527MO0150005 | Catastrophic 100% PF | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32141 | MO | CLAY | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB G | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32142 | MO | CLAY | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB S | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32143 | MO | CLAY | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB B | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32144 | MO | CLAY | Gold | Blue Cross and Blue | 34762MO0150002 | Blue & U First Select | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32145 | MO | CLAY | Silver | Blue Cross and Blue | 34762MO0150004 | Blue & U First Select | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32146 | MO | CLAY | Bronze | Blue Cross and Blue | 34762MO0150006 | Blue & U First Select | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32147 | MO | CLAY | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32148 | MO | CLAY | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32149 | MO | CLAY | Gold | Blue Cross and Blue | 34762MO0170002 | Blue & U Classic Sele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32150 | MO | CLAY | Silver | Blue Cross and Blue | 34762MO0170004 | Blue & U Classic Sele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32151 | MO | CLAY | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB : | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32152 | MO | CLAY | Gold | Coventry Health and | 44240MO0090007 | Gold $0 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | |
| 32153 | MO | CLAY | Silver | Coventry Health and | 44240MO0090008 | Silver $10 Copay PF | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | |
| 32154 | MO | CLAY | Bronze | Coventry Health and | 44240MO0090019 | Bronze $15 Copay PF | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | |
| 32155 | MO | CLAY | Bronze | Coventry Health and | 44240MO0090010 | Bronze Deductible On | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | |
| 32156 | MO | CLAY | Catastro | Coventry Health and | 44240MO0090011 | Catastrophic 100% PF | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | |
| 32157 | MO | CLAY | Silver | Coventry Health and | 44240MO0090012 | Silver Integrated $10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry | www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | |
| 32158 | MO | CLINTON | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB G | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32159 | MO | CLINTON | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32160 | MO | CLINTON | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB B | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32161 | MO | CLINTON | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32162 | MO | CLINTON | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32163 | MO | CLINTON | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB : | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.blueke | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | |
| 32164 | MO | COLE | Bronze | Anthem Blue Cross c | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32165 | MO | COLE | Bronze | Anthem Blue Cross c | 32753MO0710003 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32166 | MO | COLE | Bronze | Anthem Blue Cross c | 32753MO0710003 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32167 | MO | COLE | Bronze | Anthem Blue Cross c | 32753MO0710004 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32168 | MO | COLE | Bronze | Anthem Blue Cross c | 32753MO0710005 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32169 | MO | COLE | Bronze | Anthem Blue Cross c | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | |
| 32170 | MO | COLE | Silver | Anthem Blue Cross c | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32171 | MO | COLE | Silver | Anthem Blue Cross c | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32172 | MO | COLE | Silver | Anthem Blue Cross c | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32173 | MO | COLE | Silver | Anthem Blue Cross c | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32174 | MO | COLE | Gold | Anthem Blue Cross c | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32175 | MO | COLE | Gold | Anthem Blue Cross c | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | |
| 32176 | MO | COLE | Catastro | Anthem Blue Cross c | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32177 | MO | COLE | Silver | Anthem Blue Cross c | 32753MO0930000 | Anthem Blue Cross an | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32178 | MO | COLE | Gold | Anthem Blue Cross c | 32753MO0930002 | Anthem Blue Cross an | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | |
| 32179 | MO | COLE | Gold | Coventry Health Car | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32180 | MO | COLE | Silver | Coventry Health Car | 44527MO0150002 | Silver $15 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32181 | MO | COLE | Bronze | Coventry Health Car | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32182 | MO | COLE | Bronze | Coventry Health Car | 44527MO0150006 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32183 | MO | COLE | Catastro | Coventry Health Car | 44527MO0150005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32184 | MO | COOPER | Bronze | Anthem Blue Cross c | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32185 | MO | COOPER | Bronze | Anthem Blue Cross c | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32186 | MO | COOPER | Bronze | Anthem Blue Cross c | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32187 | MO | COOPER | Bronze | Anthem Blue Cross c | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32188 | MO | COOPER | Bronze | Anthem Blue Cross c | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32189 | MO | COOPER | Bronze | Anthem Blue Cross c | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | |
| 32190 | MO | COOPER | Silver | Anthem Blue Cross c | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32191 | MO | COOPER | Silver | Anthem Blue Cross c | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32192 | MO | COOPER | Silver | Anthem Blue Cross c | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32193 | MO | COOPER | Silver | Anthem Blue Cross c | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32194 | MO | COOPER | Gold | Anthem Blue Cross c | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32195 | MO | COOPER | Gold | Anthem Blue Cross c | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | |
| 32196 | MO | COOPER | Catastro | Anthem Blue Cross c | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32197 | MO | COOPER | Silver | Anthem Blue Cross c | 32753MO0930000 | Anthem Blue Cross an | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32198 | MO | COOPER | Gold | Anthem Blue Cross c | 32753MO0930002 | Anthem Blue Cross an | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | |
| 32199 | MO | COOPER | Gold | Coventry Health Car | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32200 | MO | COOPER | Silver | Coventry Health Car | 44527MO0150002 | Silver $15 Copay PPC | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32201 | MO | COOPER | Bronze | Coventry Health Car | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32202 | MO | COOPER | Bronze | Coventry Health Car | 44527MO0150006 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32203 | MO | COOPER | Catastro | Coventry Health Car | 44527MO0150005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32204 | MO | CRAWFORD | Bronze | Anthem Blue Cross c | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32205 | MO | CRAWFORD | Bronze | Anthem Blue Cross c | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32206 | MO | CRAWFORD | Bronze | Anthem Blue Cross c | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32207 | MO | CRAWFORD | Bronze | Anthem Blue Cross c | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32208 | MO | CRAWFORD | Bronze | Anthem Blue Cross c | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32209 | MO | CRAWFORD | Bronze | Anthem Blue Cross c | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | |
| 32210 | MO | CRAWFORD | Silver | Anthem Blue Cross c | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32211 | MO | CRAWFORD | Silver | Anthem Blue Cross c | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32212 | MO | CRAWFORD | Silver | Anthem Blue Cross c | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32213 | MO | CRAWFORD | Silver | Anthem Blue Cross c | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32214 | MO | CRAWFORD | Gold | Anthem Blue Cross c | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32215 | MO | CRAWFORD | Gold | Anthem Blue Cross c | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | |
| 32216 | MO | CRAWFORD | Catastro | Anthem Blue Cross c | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32217 | MO | CRAWFORD | Silver | Anthem Blue Cross c | 32753MO0930000 | Anthem Blue Cross an | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32218 | MO | CRAWFORD | Gold | Anthem Blue Cross c | 32753MO0930002 | Anthem Blue Cross an | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | |
| 32219 | MO | CRAWFORD | Gold | Coventry Health Car | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32220 | MO | CRAWFORD | Silver | Coventry Health Car | 44527MO0150002 | Silver $15 Copay PPC | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32221 | MO | CRAWFORD | Bronze | Coventry Health Car | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32222 | MO | CRAWFORD | Bronze | Coventry Health Car | 44527MO0150006 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32223 | MO | CRAWFORD | Catastro | Coventry Health Car | 44527MO0150005 | Catastrophic 100% PF | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | |
| 32224 | MO | DADE | Bronze | Anthem Blue Cross c | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32225 | MO | DADE | Bronze | Anthem Blue Cross c | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32226 | MO | DADE | Bronze | Anthem Blue Cross c | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32227 | MO | DADE | Bronze | Anthem Blue Cross c | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32228 | MO | DADE | Bronze | Anthem Blue Cross c | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32229 | MO | DADE | Bronze | Anthem Blue Cross c | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | |
| 32230 | MO | DADE | Silver | Anthem Blue Cross c | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32231 | MO | DADE | Silver | Anthem Blue Cross c | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32232 | MO | DADE | Silver | Anthem Blue Cross c | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |
| 32233 | MO | DADE | Silver | Anthem Blue Cross c | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 32234 | MO | DADE | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32235 | MO | DADE | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 32236 | MO | DADE | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32237 | MO | DADE | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross ar | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32238 | MO | DADE | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross ar | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32239 | MO | DADE | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO E | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32240 | MO | DADE | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPC | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32241 | MO | DADE | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PF | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32242 | MO | DADE | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32243 | MO | DADE | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PF | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32244 | MO | DADE | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 ( | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32245 | MO | DALLAS | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32246 | MO | DALLAS | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32247 | MO | DALLAS | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32248 | MO | DALLAS | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32249 | MO | DALLAS | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32250 | MO | DALLAS | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 32251 | MO | DALLAS | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32252 | MO | DALLAS | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32253 | MO | DALLAS | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32254 | MO | DALLAS | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32255 | MO | DALLAS | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32256 | MO | DALLAS | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 32257 | MO | DALLAS | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32258 | MO | DALLAS | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross ar | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32259 | MO | DALLAS | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross ar | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32260 | MO | DALLAS | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO E | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32261 | MO | DALLAS | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPC | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32262 | MO | DALLAS | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PF | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32263 | MO | DALLAS | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32264 | MO | DALLAS | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PF | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32265 | MO | DALLAS | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 ( | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32266 | MO | DAVIESS | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB G | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/( | http://www.bluekc.com/drug | | | | | | | |
| 32267 | MO | DAVIESS | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Si | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/( | http://www.bluekc.com/drug | | | | | | | |
| 32268 | MO | DAVIESS | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB Br | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/( | http://www.bluekc.com/drug | | | | | | | |
| 32269 | MO | DAVIESS | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/( | http://www.bluekc.com/drug | | | | | | | |
| 32270 | MO | DAVIESS | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/( | http://www.bluekc.com/drug | | | | | | | |
| 32271 | MO | DAVIESS | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB $ | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/( | http://www.bluekc.com/drug | | | | | | | |
| 32272 | MO | DAVIESS | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO E | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32273 | MO | DAVIESS | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPC | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32274 | MO | DAVIESS | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PF | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32275 | MO | DAVIESS | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32276 | MO | DAVIESS | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PF | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32277 | MO | DAVIESS | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 ( | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32278 | MO | DE KALB | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB G | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/( | http://www.bluekc.com/drug | | | | | | | |
| 32279 | MO | DE KALB | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Si | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/( | http://www.bluekc.com/drug | | | | | | | |
| 32280 | MO | DE KALB | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB Br | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/( | http://www.bluekc.com/drug | | | | | | | |
| 32281 | MO | DE KALB | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/( | http://www.bluekc.com/drug | | | | | | | |
| 32282 | MO | DE KALB | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/( | http://www.bluekc.com/drug | | | | | | | |
| 32283 | MO | DE KALB | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB $ | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/( | http://www.bluekc.com/drug | | | | | | | |
| 32284 | MO | DE KALB | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO E | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32285 | MO | DE KALB | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPC | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32286 | MO | DE KALB | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PF | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32287 | MO | DE KALB | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32288 | MO | DE KALB | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PF | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32289 | MO | DE KALB | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 ( | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32290 | MO | DENT | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32291 | MO | DENT | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32292 | MO | DENT | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32293 | MO | DENT | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32294 | MO | DENT | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32295 | MO | DENT | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 32296 | MO | DENT | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32297 | MO | DENT | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32298 | MO | DENT | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32299 | MO | DENT | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32300 | MO | DENT | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32301 | MO | DENT | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 32302 | MO | DENT | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32303 | MO | DENT | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross ar | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32304 | MO | DENT | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross ar | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32305 | MO | DENT | Gold | Coventry Health Car | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32306 | MO | DENT | Silver | Coventry Health Car | 44527MO0150002 | Silver $15 Copay PPC | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32307 | MO | DENT | Bronze | Coventry Health Car | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32308 | MO | DENT | Bronze | Coventry Health Car | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32309 | MO | DENT | Catastro | Coventry Health Car | 44527MO0150005 | Catastrophic 100% PF | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/ppo | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32310 | MO | DOUGLAS | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32311 | MO | DOUGLAS | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32312 | MO | DOUGLAS | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32313 | MO | DOUGLAS | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32314 | MO | DOUGLAS | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32315 | MO | DOUGLAS | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 32316 | MO | DOUGLAS | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32317 | MO | DOUGLAS | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32318 | MO | DOUGLAS | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32319 | MO | DOUGLAS | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32320 | MO | DOUGLAS | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32321 | MO | DOUGLAS | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 32322 | MO | DOUGLAS | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32323 | MO | DOUGLAS | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross ar | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32324 | MO | DOUGLAS | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross ar | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32325 | MO | DOUGLAS | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO E | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32326 | MO | DOUGLAS | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPC | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32327 | MO | DOUGLAS | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PF | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32328 | MO | DOUGLAS | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32329 | MO | DOUGLAS | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PF | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32330 | MO | DOUGLAS | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 ( | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryp | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32331 | MO | DUNKLIN | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32332 | MO | DUNKLIN | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32333 | MO | DUNKLIN | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32334 | MO | DUNKLIN | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 32335 | MO | DUNKLIN | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32336 | MO | DUNKLIN | Bronze | Anthem Blue Cross | 32753MO0770006 | Anthem Bronze Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32337 | MO | DUNKLIN | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32338 | MO | DUNKLIN | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32339 | MO | DUNKLIN | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32340 | MO | DUNKLIN | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32341 | MO | DUNKLIN | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32342 | MO | DUNKLIN | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold DirectA PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32343 | MO | DUNKLIN | Catastrophic | Anthem Blue Cross | 32753MO0710013 | Anthem Catastrophic  PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32344 | MO | DUNKLIN | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Silver  Direct PPO | OPM | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | www.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32345 | MO | DUNKLIN | Gold | Anthem Blue Cross | 32753MO0930002 | Anthem Blue Cross an PPO | OPM | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | www.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32346 | MO | DUNKLIN | Gold | Coventry Health Car | 44527MO0150001 | Gold $10 Copay PPO PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32347 | MO | DUNKLIN | Silver | Coventry Health Car | 44527MO0150002 | Silver $15 Copay PP PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32348 | MO | DUNKLIN | Bronze | Coventry Health Car | 44527MO0150003 | Bronze $15 Copay PF PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32349 | MO | DUNKLIN | Bronze | Coventry Health Car | 44527MO0150004 | Bronze Deductible Or PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32350 | MO | DUNKLIN | Catastrophic | Coventry Health Car | 44527MO0150005 | Catastrophic 100% Pr PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32351 | MO | FRANKLIN | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32352 | MO | FRANKLIN | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32353 | MO | FRANKLIN | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32354 | MO | FRANKLIN | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32355 | MO | FRANKLIN | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32356 | MO | FRANKLIN | Bronze | Anthem Blue Cross | 32753MO0770006 | Anthem Bronze Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32357 | MO | FRANKLIN | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver Direct PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32358 | MO | FRANKLIN | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver DirectA PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32359 | MO | FRANKLIN | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver DirectA PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32360 | MO | FRANKLIN | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectA PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32361 | MO | FRANKLIN | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold DirectA PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32362 | MO | FRANKLIN | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold DirectA PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32363 | MO | FRANKLIN | Catastrophic | Anthem Blue Cross | 32753MO0710013 | Anthem Catastrophic  PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32364 | MO | FRANKLIN | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross an PPO | OPM | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | www.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32365 | MO | FRANKLIN | Gold | Anthem Blue Cross | 32753MO0930002 | Anthem Blue Cross an PPO | OPM | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | www.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32366 | MO | FRANKLIN | Gold | Coventry Health Car | 44527MO0150001 | Gold $10 Copay PPO PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32367 | MO | FRANKLIN | Silver | Coventry Health Car | 44527MO0150002 | Silver $15 Copay PP PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32368 | MO | FRANKLIN | Bronze | Coventry Health Car | 44527MO0150003 | Bronze $15 Copay PF PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32369 | MO | FRANKLIN | Bronze | Coventry Health Car | 44527MO0150004 | Bronze Deductible Or PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32370 | MO | FRANKLIN | Catastrophic | Coventry Health Car | 44527MO0150005 | Catastrophic 100% Pr PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32371 | MO | FRANKLIN | Gold | Coventry Health Car | 44527MO0160001 | Gold $5 Copay PPO ( PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32372 | MO | FRANKLIN | Silver | Coventry Health Car | 44527MO0160002 | Silver $10 Copay PPO PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32373 | MO | FRANKLIN | Bronze | Coventry Health Car | 44527MO0160003 | Bronze $10 Copay PF PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32374 | MO | FRANKLIN | Bronze | Coventry Health Car | 44527MO0160004 | Bronze Deductible On PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32375 | MO | FRANKLIN | Catastrophic | Coventry Health Car | 44527MO0160005 | Catastrophic 100% Pr PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32376 | MO | GASCONADE | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32377 | MO | GASCONADE | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32378 | MO | GASCONADE | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32379 | MO | GASCONADE | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32380 | MO | GASCONADE | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32381 | MO | GASCONADE | Bronze | Anthem Blue Cross | 32753MO0770006 | Anthem Bronze Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32382 | MO | GASCONADE | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32383 | MO | GASCONADE | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver DirectA PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32384 | MO | GASCONADE | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver DirectA PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32385 | MO | GASCONADE | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectA PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32386 | MO | GASCONADE | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold DirectA PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32387 | MO | GASCONADE | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold DirectA PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32388 | MO | GASCONADE | Catastrophic | Anthem Blue Cross | 32753MO0710013 | Anthem Catastrophic  PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32389 | MO | GASCONADE | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross an PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | www.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32390 | MO | GASCONADE | Gold | Anthem Blue Cross | 32753MO0930002 | Anthem Blue Cross an PPO | OPM | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | www.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32391 | MO | GASCONADE | Gold | Coventry Health Car | 44527MO0150001 | Gold $10 Copay PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32392 | MO | GASCONADE | Silver | Coventry Health Car | 44527MO0150002 | Silver $15 Copay PP PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32393 | MO | GASCONADE | Bronze | Coventry Health Car | 44527MO0150003 | Bronze $15 Copay PF PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32394 | MO | GASCONADE | Bronze | Coventry Health Car | 44527MO0150004 | Bronze Deductible Or PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32395 | MO | GASCONADE | Catastrophic | Coventry Health Car | 44527MO0150005 | Catastrophic 100% Pr PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32396 | MO | GENTRY | Gold | Blue Cross and Blue | 34762MO1400002 | Blue & U First PCB G PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/phar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32397 | MO | GENTRY | Silver | Blue Cross and Blue | 34762MO1400004 | Blue & U First PCB S PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/phar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32398 | MO | GENTRY | Silver | Blue Cross and Blue | 34762MO1400004 | Blue & U First PCB S PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/phar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32399 | MO | GENTRY | Gold | Blue Cross and Blue | 34762MO1600002 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/phar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32400 | MO | GENTRY | Silver | Blue Cross and Blue | 34762MO1600004 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/phar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32401 | MO | GENTRY | Silver | Blue Cross and Blue | 34762MO1800003 | Blue & U Saver PCB : PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/phar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32402 | MO | GENTRY | Gold | Coventry Health and | 44248MO0090002 | Gold $5 Copay PPO ( PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32403 | MO | GENTRY | Silver | Coventry Health and | 44248MO0090002 | Silver $10 Copay PPO PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32404 | MO | GENTRY | Bronze | Coventry Health and | 44248MO0090003 | Bronze $10 Copay PF PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32405 | MO | GENTRY | Bronze | Coventry Health and | 44248MO0090004 | Bronze Deductible On PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32406 | MO | GENTRY | Catastrophic | Coventry Health and | 44248MO0090005 | Catastrophic 100% Pr PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32407 | MO | GENTRY | Silver | Coventry Health and | 44248MO0090006 | Silver Integrated $10 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32408 | MO | GREENE | Bronze | Anthem Blue Cross | 32753MO0770001 | Anthem Bronze Direct PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32409 | MO | GREENE | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze Direct PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32410 | MO | GREENE | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze Direct PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32411 | MO | GREENE | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze Direct PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32412 | MO | GREENE | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze Direct PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32413 | MO | GREENE | Bronze | Anthem Blue Cross | 32753MO0770006 | Anthem Bronze Direct PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32414 | MO | GREENE | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver Direct PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32415 | MO | GREENE | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver DirectA PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32416 | MO | GREENE | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver DirectA PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32417 | MO | GREENE | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectA PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32418 | MO | GREENE | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold DirectA PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32419 | MO | GREENE | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold DirectA PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32420 | MO | GREENE | Catastrophic | Anthem Blue Cross | 32753MO0710013 | Anthem Catastrophic  PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32421 | MO | GREENE | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross an PPO | OPM | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | www.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32422 | MO | GREENE | Gold | Anthem Blue Cross | 32753MO0930002 | Anthem Blue Cross an PPO | OPM | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.co | www.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32423 | MO | GREENE | Gold | Coventry Health and | 44248MO0090001 | Gold $5 Copay PPO ( PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32424 | MO | GREENE | Silver | Coventry Health and | 44248MO0090002 | Silver $10 Copay PPO PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32425 | MO | GREENE | Bronze | Coventry Health and | 44248MO0090003 | Bronze $10 Copay PF PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32426 | MO | GREENE | Bronze | Coventry Health and | 44248MO0090004 | Bronze Deductible On PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32427 | MO | GREENE | Catastrophic | Coventry Health and | 44248MO0090005 | Catastrophic 100% Pr PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32428 | MO | GREENE | Silver | Coventry Health and | 44248MO0090006 | Silver Integrated $10 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventryo | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32429 | MO | GRUNDY | Gold | Blue Cross and Blue | 34762MO1400002 | Blue & U First PCB G PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/phar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32430 | MO | GRUNDY | Gold | Blue Cross and Blue | 34762MO1400002 | Blue & U First PCB G PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/phar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32431 | MO | GRUNDY | Silver | Blue Cross and Blue | 34762MO1400004 | Blue & U First PCB S PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/phar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32432 | MO | GRUNDY | Gold | Blue Cross and Blue | 34762MO1600002 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/phar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32433 | MO | GRUNDY | Silver | Blue Cross and Blue | 34762MO1600004 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/phar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32434 | MO | GRUNDY | Silver | Blue Cross and Blue | 34762MO1800003 | Blue & U Saver PCB : PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/phar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32435 | MO | GRUNDY | Gold | Coventry Health and | 44248MO0090001 | Gold $5 Copay PPO ( PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32436 | MO | GRUNDY | Silver | Coventry Health and | 44248MO0090002 | Silver $10 Copay PPO PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32437 | MO | GRUNDY | Bronze | Coventry Health and | 44248MO0090003 | Bronze $10 Copay PF PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32438 | MO | GRUNDY | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32439 | MO | GRUNDY | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32440 | MO | GRUNDY | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32441 | MO | HARRISON | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB Gi | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32442 | MO | HARRISON | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Si | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32443 | MO | HARRISON | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB Br | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32444 | MO | HARRISON | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32445 | MO | HARRISON | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32446 | MO | HARRISON | Silver | Blue Cross and Blue | 34762MO0160003 | Blue & U Saver PCB S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32447 | MO | HARRISON | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32448 | MO | HARRISON | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32449 | MO | HARRISON | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32450 | MO | HARRISON | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32451 | MO | HARRISON | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32452 | MO | HARRISON | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32453 | MO | HENRY | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB Gi | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32454 | MO | HENRY | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Si | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32455 | MO | HENRY | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB Br | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32456 | MO | HENRY | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32457 | MO | HENRY | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32458 | MO | HENRY | Silver | Blue Cross and Blue | 34762MO0160003 | Blue & U Saver PCB S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32459 | MO | HENRY | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32460 | MO | HENRY | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32461 | MO | HENRY | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32462 | MO | HENRY | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32463 | MO | HENRY | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32464 | MO | HENRY | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32465 | MO | HICKORY | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32466 | MO | HICKORY | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32467 | MO | HICKORY | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32468 | MO | HICKORY | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32469 | MO | HICKORY | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32470 | MO | HICKORY | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32471 | MO | HICKORY | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectAPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32472 | MO | HICKORY | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectAPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32473 | MO | HICKORY | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectAPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32474 | MO | HICKORY | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectAPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32475 | MO | HICKORY | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAccPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32476 | MO | HICKORY | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAccPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32477 | MO | HICKORY | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32478 | MO | HICKORY | Bronze | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | www.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32479 | MO | HICKORY | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | www.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32480 | MO | HICKORY | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32481 | MO | HICKORY | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32482 | MO | HICKORY | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32483 | MO | HICKORY | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32484 | MO | HICKORY | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32485 | MO | HICKORY | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32486 | MO | HOLT | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB Gi | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32487 | MO | HOLT | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Si | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32488 | MO | HOLT | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB Br | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32489 | MO | HOLT | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32490 | MO | HOLT | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32491 | MO | HOLT | Silver | Blue Cross and Blue | 34762MO0160003 | Blue & U Saver PCB S | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32492 | MO | HOLT | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32493 | MO | HOLT | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32494 | MO | HOLT | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32495 | MO | HOLT | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32496 | MO | HOLT | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32497 | MO | HOLT | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32498 | MO | HOWARD | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32499 | MO | HOWARD | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32500 | MO | HOWARD | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32501 | MO | HOWARD | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32502 | MO | HOWARD | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32503 | MO | HOWARD | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Silver DirectAPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32504 | MO | HOWARD | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectAPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32505 | MO | HOWARD | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectAPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32506 | MO | HOWARD | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectAPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32507 | MO | HOWARD | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectAPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32508 | MO | HOWARD | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAccPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32509 | MO | HOWARD | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAccPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32510 | MO | HOWARD | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32511 | MO | HOWARD | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | www.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32512 | MO | HOWARD | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | www.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32513 | MO | HOWARD | Gold | Coventry Health Care | 44527MO7100001 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32514 | MO | HOWARD | Silver | Coventry Health Care | 44527MO7100002 | Silver $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32515 | MO | HOWARD | Bronze | Coventry Health Care | 44527MO7100003 | Bronze $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32516 | MO | HOWARD | Bronze | Coventry Health Care | 44527MO7100004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32517 | MO | HOWARD | Catastro | Coventry Health Care | 44527MO7100005 | Catastrophic 100% PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32518 | MO | HOWELL | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32519 | MO | HOWELL | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32520 | MO | HOWELL | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32521 | MO | HOWELL | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32522 | MO | HOWELL | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32523 | MO | HOWELL | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Silver DirectAPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32524 | MO | HOWELL | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectAPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32525 | MO | HOWELL | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectAPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32526 | MO | HOWELL | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectAPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32527 | MO | HOWELL | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectAPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32528 | MO | HOWELL | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAccPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32529 | MO | HOWELL | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAccPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32530 | MO | HOWELL | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32531 | MO | HOWELL | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | www.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32532 | MO | HOWELL | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | www.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32533 | MO | HOWELL | Gold | Coventry Health Care | 44527MO7100001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32534 | MO | HOWELL | Silver | Coventry Health Care | 44527MO7100002 | Silver $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32535 | MO | HOWELL | Bronze | Coventry Health Care | 44527MO7100003 | Bronze $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32536 | MO | HOWELL | Bronze | Coventry Health Care | 44527MO7100004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32537 | MO | HOWELL | Catastro | Coventry Health Care | 44527MO7100005 | Catastrophic 100% PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coven | http://coventryone.com/ppo | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32538 | MO | IRON | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32539 | MO | IRON | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032E | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32540 | MO | IRON | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32541 | MO | IRON | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32542 | MO | IRON | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32543 | MO | IRON | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32544 | MO | IRON | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32545 | MO | IRON | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32546 | MO | IRON | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32547 | MO | IRON | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32548 | MO | IRON | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32549 | MO | IRON | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32550 | MO | IRON | Gold | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32551 | MO | IRON | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32552 | MO | IRON | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32553 | MO | IRON | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.c | | | | | | | |
| 32554 | MO | IRON | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.c | | | | | | | |
| 32555 | MO | IRON | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.c | | | | | | | |
| 32556 | MO | IRON | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.c | | | | | | | |
| 32557 | MO | IRON | Bronze | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.c | | | | | | | |
| 32558 | MO | JACKSON | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB G | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32559 | MO | JACKSON | Silver | Blue Cross and Blue | 34762MO0140003 | Blue & U First PCB Si | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32560 | MO | JACKSON | Bronze | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Bi | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32561 | MO | JACKSON | Gold | Blue Cross and Blue | 34762MO0150002 | Blue & U First Select | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32562 | MO | JACKSON | Silver | Blue Cross and Blue | 34762MO0150003 | Blue & U First Select | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32563 | MO | JACKSON | Bronze | Blue Cross and Blue | 34762MO0150004 | Blue & U First Select | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32564 | MO | JACKSON | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32565 | MO | JACKSON | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32566 | MO | JACKSON | Gold | Blue Cross and Blue | 34762MO0170002 | Blue & U Classic Sele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32567 | MO | JACKSON | Silver | Blue Cross and Blue | 34762MO0170004 | Blue & U Classic Sele | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32568 | MO | JACKSON | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32569 | MO | JACKSON | Gold | Coventry Health and | 44240MO0090007 | Gold $0 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32570 | MO | JACKSON | Silver | Coventry Health and | 44240MO0090008 | Silver $10 Copay PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32571 | MO | JACKSON | Bronze | Coventry Health and | 44240MO0090009 | Bronze $15 Copay PF | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32572 | MO | JACKSON | Bronze | Coventry Health and | 44240MO0090010 | Bronze Deductible On | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32573 | MO | JACKSON | Catastrophic | Coventry Health and | 44240MO0090011 | Catastrophic 100% PF | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32574 | MO | JACKSON | Silver | Coventry Health and | 44240MO0090012 | Silver Integrated $10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32575 | MO | JASPER | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32576 | MO | JASPER | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32577 | MO | JASPER | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32578 | MO | JASPER | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32579 | MO | JASPER | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32580 | MO | JASPER | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32581 | MO | JASPER | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32582 | MO | JASPER | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32583 | MO | JASPER | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32584 | MO | JASPER | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32585 | MO | JASPER | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectA | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32586 | MO | JASPER | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32587 | MO | JASPER | Bronze | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32588 | MO | JASPER | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32589 | MO | JASPER | Silver | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32590 | MO | JASPER | Gold | Coventry Health and | 44240MO0090007 | Gold $0 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32591 | MO | JASPER | Silver | Coventry Health and | 44240MO0090008 | Silver $10 Copay PP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32592 | MO | JASPER | Bronze | Coventry Health and | 44240MO0090009 | Bronze $15 Copay PF | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32593 | MO | JASPER | Bronze | Coventry Health and | 44240MO0090010 | Bronze Deductible On | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32594 | MO | JASPER | Catastrophic | Coventry Health and | 44240MO0090011 | Catastrophic 100% PF | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32595 | MO | JASPER | Silver | Coventry Health and | 44240MO0090012 | Silver Integrated $10 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32596 | MO | JEFFERSON | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32597 | MO | JEFFERSON | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32598 | MO | JEFFERSON | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32599 | MO | JEFFERSON | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32600 | MO | JEFFERSON | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32601 | MO | JEFFERSON | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32602 | MO | JEFFERSON | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32603 | MO | JEFFERSON | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32604 | MO | JEFFERSON | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32605 | MO | JEFFERSON | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32606 | MO | JEFFERSON | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32607 | MO | JEFFERSON | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32608 | MO | JEFFERSON | Bronze | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32609 | MO | JEFFERSON | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32610 | MO | JEFFERSON | Silver | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32611 | MO | JEFFERSON | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.c | | | | | | | |
| 32612 | MO | JEFFERSON | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.c | | | | | | | |
| 32613 | MO | JEFFERSON | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.c | | | | | | | |
| 32614 | MO | JEFFERSON | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.c | | | | | | | |
| 32615 | MO | JEFFERSON | Bronze | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.c | | | | | | | |
| 32616 | MO | JEFFERSON | Gold | Coventry Health and | 44240MO0090002 | Gold $5 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32617 | MO | JEFFERSON | Silver | Coventry Health and | 44240MO0090003 | Silver $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32618 | MO | JEFFERSON | Bronze | Coventry Health and | 44240MO0090004 | Bronze $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32619 | MO | JEFFERSON | Bronze | Coventry Health and | 44240MO0090005 | Bronze Deductible On | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32620 | MO | JEFFERSON | Catastrophic | Coventry Health and | 44240MO0090006 | Catastrophic 100% PF | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventr | http://coventryone.com/ppc | http://coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32621 | MO | JOHNSON | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB G | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32622 | MO | JOHNSON | Silver | Blue Cross and Blue | 34762MO0140003 | Blue & U First PCB Si | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32623 | MO | JOHNSON | Bronze | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Bi | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32624 | MO | JOHNSON | Gold | Blue Cross and Blue | 34762MO0150002 | Blue & U First Select | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32625 | MO | JOHNSON | Silver | Blue Cross and Blue | 34762MO0150003 | Blue & U First Select | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32626 | MO | JOHNSON | Bronze | Blue Cross and Blue | 34762MO0150004 | Blue & U First Select | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/plan | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32627 | MO | JOHNSON | Gold | Coventry Health and | 44240MO0090007 | Gold $0 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32628 | MO | JOHNSON | Silver | Coventry Health and | 44240MO0090008 | Silver $10 Copay PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32629 | MO | JOHNSON | Bronze | Coventry Health and | 44240MO0090009 | Bronze $15 Copay PF | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32630 | MO | JOHNSON | Bronze | Coventry Health and | 44240MO0090010 | Bronze Deductible On | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32631 | MO | JOHNSON | Catastrophic | Coventry Health and | 44240MO0090011 | Catastrophic 100% PF | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32632 | MO | JOHNSON | Silver | Coventry Health and | 44240MO0090012 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | http://www.coventryone.com/ppc | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| 32633 | MO | KNOX | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32634 | MO | KNOX | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32635 | MO | KNOX | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32636 | MO | KNOX | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32637 | MO | KNOX | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32638 | MO | KNOX | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32639 | MO | KNOX | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32640 | MO | KNOX | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32641 | MO | KNOX | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32642 | MO | KNOX | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32643 | MO | KNOX | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32644 | MO | KNOX | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32645 | MO | KNOX | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32646 | MO | KNOX | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross ar | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32647 | MO | KNOX | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross ar | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 32648 | MO | KNOX | Gold | Coventry Health Can | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 32649 | MO | KNOX | Silver | Coventry Health Can | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 32650 | MO | KNOX | Bronze | Coventry Health Can | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 32651 | MO | KNOX | Bronze | Coventry Health Can | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 32652 | MO | KNOX | Catastro | Coventry Health Can | 44527MO0150005 | Catastrophic 100% PF | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 32653 | MO | LACLEDE | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32654 | MO | LACLEDE | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32655 | MO | LACLEDE | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32656 | MO | LACLEDE | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32657 | MO | LACLEDE | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32658 | MO | LACLEDE | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 32659 | MO | LACLEDE | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32660 | MO | LACLEDE | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32661 | MO | LACLEDE | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32662 | MO | LACLEDE | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32663 | MO | LACLEDE | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32664 | MO | LACLEDE | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 32665 | MO | LACLEDE | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32666 | MO | LACLEDE | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross ar | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32667 | MO | LACLEDE | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross ar | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 32668 | MO | LACLEDE | Gold | Coventry Health Can | 44240MO0090002 | Gold $5 Copay PPO E | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32669 | MO | LACLEDE | Silver | Coventry Health an | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32670 | MO | LACLEDE | Bronze | Coventry Health an | 44240MO0090003 | Bronze $10 Copay PF | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32671 | MO | LACLEDE | Bronze | Coventry Health an | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32672 | MO | LACLEDE | Silver | Coventry Health an | 44240MO0090005 | Silver Integrated $10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32673 | MO | LACLEDE | Catastro | Coventry Health an | 44240MO0090006 | Catastrophic 100% PF | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32674 | MO | LAFAYETTE | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB Ea | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| 32675 | MO | LAFAYETTE | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Si | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| 32676 | MO | LAFAYETTE | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB Br | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| 32677 | MO | LAFAYETTE | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| 32678 | MO | LAFAYETTE | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| 32679 | MO | LAFAYETTE | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| 32680 | MO | LAFAYETTE | Gold | Coventry Health an | 44240MO0090001 | Gold $5 Copay PPO E | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32681 | MO | LAFAYETTE | Silver | Coventry Health an | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32682 | MO | LAFAYETTE | Bronze | Coventry Health an | 44240MO0090003 | Bronze $10 Copay PF | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32683 | MO | LAFAYETTE | Bronze | Coventry Health an | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32684 | MO | LAFAYETTE | Catastro | Coventry Health an | 44240MO0090005 | Catastrophic 100% PF | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32685 | MO | LAFAYETTE | Silver | Coventry Health an | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32686 | MO | LAWRENCE | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32687 | MO | LAWRENCE | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32688 | MO | LAWRENCE | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32689 | MO | LAWRENCE | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32690 | MO | LAWRENCE | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32691 | MO | LAWRENCE | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 32692 | MO | LAWRENCE | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32693 | MO | LAWRENCE | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32694 | MO | LAWRENCE | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32695 | MO | LAWRENCE | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32696 | MO | LAWRENCE | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32697 | MO | LAWRENCE | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 32698 | MO | LAWRENCE | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32699 | MO | LAWRENCE | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross ar | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32700 | MO | LAWRENCE | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross ar | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 32701 | MO | LAWRENCE | Gold | Coventry Health an | 44240MO0090001 | Gold $5 Copay PPO E | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32702 | MO | LAWRENCE | Silver | Coventry Health an | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32703 | MO | LAWRENCE | Bronze | Coventry Health an | 44240MO0090003 | Bronze $10 Copay PF | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32704 | MO | LAWRENCE | Bronze | Coventry Health an | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32705 | MO | LAWRENCE | Catastro | Coventry Health an | 44240MO0090005 | Catastrophic 100% PF | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32706 | MO | LAWRENCE | Silver | Coventry Health an | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 32707 | MO | LEWIS | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32708 | MO | LEWIS | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32709 | MO | LEWIS | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32710 | MO | LEWIS | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32711 | MO | LEWIS | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32712 | MO | LEWIS | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 32713 | MO | LEWIS | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32714 | MO | LEWIS | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32715 | MO | LEWIS | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32716 | MO | LEWIS | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32717 | MO | LEWIS | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32718 | MO | LEWIS | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 32719 | MO | LEWIS | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32720 | MO | LEWIS | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross ar | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32721 | MO | LEWIS | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross ar | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 32722 | MO | LEWIS | Gold | Coventry Health Can | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 32723 | MO | LEWIS | Silver | Coventry Health Can | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 32724 | MO | LEWIS | Bronze | Coventry Health Can | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 32725 | MO | LEWIS | Bronze | Coventry Health Can | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 32726 | MO | LEWIS | Catastro | Coventry Health Can | 44527MO0150005 | Catastrophic 100% PF | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 32727 | MO | LINCOLN | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32728 | MO | LINCOLN | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32729 | MO | LINCOLN | Silver | Anthem Blue Cross a | 32753MO0770003 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32730 | MO | LINCOLN | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32731 | MO | LINCOLN | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32732 | MO | LINCOLN | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 32733 | MO | LINCOLN | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32734 | MO | LINCOLN | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32735 | MO | LINCOLN | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32736 | MO | LINCOLN | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32737 | MO | LINCOLN | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32738 | MO | LINCOLN | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 32739 | MO | LINCOLN | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32740 | MO | LINCOLN | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross ar | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 32741 | MO | LINCOLN | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross ar | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 32742 | MO | LINCOLN | Gold | Coventry Health Can | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 32743 | MO | LINCOLN | Silver | Coventry Health Can | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32744 | MO | LINCOLN | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventryone.com | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32745 | MO | LINCOLN | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventryone.com | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32746 | MO | LINCOLN | Bronze | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventryone.com | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32747 | MO | LINN | Bronze | Anthem Blue Cross | 32753MO0770001 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32748 | MO | LINN | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32749 | MO | LINN | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32750 | MO | LINN | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32751 | MO | LINN | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32752 | MO | LINN | Silver | Anthem Blue Cross | 32753MO0770006 | Anthem Silver Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32753 | MO | LINN | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32754 | MO | LINN | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32755 | MO | LINN | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32756 | MO | LINN | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32757 | MO | LINN | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32758 | MO | LINN | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32759 | MO | LINN | Catastrophic | Anthem Blue Cross | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32760 | MO | LINN | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross and PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32761 | MO | LINN | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | X | | | | | |
| 32762 | MO | LINN | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32763 | MO | LINN | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32764 | MO | LINN | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32765 | MO | LINN | Catastrophic | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32767 | MO | LIVINGSTON | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB Gc PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32768 | MO | LIVINGSTON | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Sil PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32769 | MO | LIVINGSTON | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB Br PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32770 | MO | LIVINGSTON | Gold | Blue Cross and Blue | 34762MO0140003 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32771 | MO | LIVINGSTON | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32772 | MO | LIVINGSTON | Silver | Blue Cross and Blue | 34762MO0140003 | Blue & U Saver PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 32773 | MO | LIVINGSTON | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryhealthcar | www.coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32774 | MO | LIVINGSTON | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryhealthcar | www.coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32775 | MO | LIVINGSTON | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PPO PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryhealthcar | www.coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32776 | MO | LIVINGSTON | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryhealthcar | www.coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32777 | MO | LIVINGSTON | Catastrophic | Coventry Health and | 44240MO0090005 | Catastrophic 100% PF PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryhealthcar | www.coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32778 | MO | LIVINGSTON | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryhealthcar | www.coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 32779 | MO | MACON | Bronze | Anthem Blue Cross | 32753MO0770001 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32780 | MO | MACON | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32781 | MO | MACON | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32782 | MO | MACON | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32783 | MO | MACON | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32784 | MO | MACON | Silver | Anthem Blue Cross | 32753MO0770006 | Anthem Silver Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32785 | MO | MACON | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32786 | MO | MACON | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32787 | MO | MACON | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32788 | MO | MACON | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32789 | MO | MACON | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32790 | MO | MACON | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32791 | MO | MACON | Catastrophic | Anthem Blue Cross | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32792 | MO | MACON | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross an PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32793 | MO | MACON | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | X | | | | | |
| 32794 | MO | MACON | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32795 | MO | MACON | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32796 | MO | MACON | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32798 | MO | MACON | Catastrophic | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32799 | MO | MADISON | Bronze | Anthem Blue Cross | 32753MO0770001 | Anthem Bronze Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32800 | MO | MADISON | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32801 | MO | MADISON | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32802 | MO | MADISON | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32803 | MO | MADISON | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32804 | MO | MADISON | Silver | Anthem Blue Cross | 32753MO0770006 | Anthem Silver Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32805 | MO | MADISON | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32806 | MO | MADISON | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32807 | MO | MADISON | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32808 | MO | MADISON | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32810 | MO | MADISON | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32811 | MO | MADISON | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold Direct PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32812 | MO | MADISON | Catastrophic | Anthem Blue Cross | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32813 | MO | MADISON | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross an PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32814 | MO | MADISON | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | X | | | | | |
| 32815 | MO | MADISON | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32816 | MO | MADISON | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32817 | MO | MADISON | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32818 | MO | MADISON | Catastrophic | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32819 | MO | MARIES | Bronze | Anthem Blue Cross | 32753MO0770001 | Anthem Bronze Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32820 | MO | MARIES | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32821 | MO | MARIES | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32822 | MO | MARIES | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32823 | MO | MARIES | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32824 | MO | MARIES | Silver | Anthem Blue Cross | 32753MO0770006 | Anthem Silver Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32825 | MO | MARIES | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32826 | MO | MARIES | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32827 | MO | MARIES | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32828 | MO | MARIES | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32830 | MO | MARIES | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32831 | MO | MARIES | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold Direct PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32832 | MO | MARIES | Catastrophic | Anthem Blue Cross | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32833 | MO | MARIES | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross an PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32834 | MO | MARIES | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | X | | | | | |
| 32835 | MO | MARIES | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32836 | MO | MARIES | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32837 | MO | MARIES | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32838 | MO | MARIES | Catastrophic | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coventry | http://coventryone.com | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32839 | MO | MARION | Bronze | Anthem Blue Cross | 32753MO0770001 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32840 | MO | MARION | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32841 | MO | MARION | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32842 | MO | MARION | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32843 | MO | MARION | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| 32844 | MO | MARION | Silver | Anthem Blue Cross | 32753MO0770006 | Anthem Silver Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 32845 | MO | MARION | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver Direct PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MO | MARION | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MARION | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MARION | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAcc | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MARION | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAcc | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | MARION | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MARION | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross an | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com | | | | | | | |
| MO | MARION | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross an | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com | | X | | | | | |
| MO | MARION | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MARION | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MARION | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MARION | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MARION | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MC DONALD | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectF | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MC DONALD | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectF | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MC DONALD | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MC DONALD | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MC DONALD | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MC DONALD | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | MC DONALD | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MC DONALD | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MC DONALD | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MC DONALD | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MC DONALD | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAcc | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MC DONALD | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAcc | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | MC DONALD | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MC DONALD | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross an | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com | | | | | | | |
| MO | MC DONALD | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross an | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com | | X | | | | | |
| MO | MC DONALD | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| MO | MC DONALD | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| MO | MC DONALD | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PF | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| MO | MC DONALD | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| MO | MC DONALD | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PF | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| MO | MC DONALD | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| MO | MERCER | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB GrP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| MO | MERCER | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB SilP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| MO | MERCER | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB BrP | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| MO | MERCER | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| MO | MERCER | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| MO | MERCER | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| MO | MERCER | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| MO | MERCER | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| MO | MERCER | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PF | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| MO | MERCER | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| MO | MERCER | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PF | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| MO | MERCER | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.c1formularyhix.com | | | | | | | |
| MO | MILLER | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MILLER | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MILLER | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MILLER | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MILLER | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MILLER | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | MILLER | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MILLER | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MILLER | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MILLER | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MILLER | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAcc | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MILLER | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAcc | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | MILLER | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MILLER | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross an | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com | | | | | | | |
| MO | MILLER | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross an | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com | | X | | | | | |
| MO | MILLER | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MILLER | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MILLER | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MILLER | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MILLER | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MISSISSIPPI | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectF | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MISSISSIPPI | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectF | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MISSISSIPPI | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MISSISSIPPI | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MISSISSIPPI | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MISSISSIPPI | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | MISSISSIPPI | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MISSISSIPPI | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MISSISSIPPI | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MISSISSIPPI | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MISSISSIPPI | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAcc | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MISSISSIPPI | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAcc | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | MISSISSIPPI | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MISSISSIPPI | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross an | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com | | | | | | | |
| MO | MISSISSIPPI | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross an | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com | www.anthem.com | | X | | | | | |
| MO | MISSISSIPPI | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MISSISSIPPI | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MISSISSIPPI | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MISSISSIPPI | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MISSISSIPPI | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |
| MO | MONITEAU | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MONITEAU | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectF | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MONITEAU | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MONITEAU | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MONITEAU | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MONITEAU | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | MONITEAU | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MONITEAU | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MONITEAU | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MONITEAU | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MONITEAU | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAcc | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MONITEAU | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAcc | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | MONITEAU | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | MONITEAU | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.co | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32948 | MO | MONITEAU | Silver | Coventry Health Car | 44527MO0150002 | Silver $15 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32949 | MO | MONITEAU | Bronze | Coventry Health Car | 44527MO0150003 | Bronze $15 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32950 | MO | MONITEAU | Bronze | Coventry Health Car | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32951 | MO | MONITEAU | Catastro | Coventry Health Car | 44527MO0150005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32952 | MO | MONROE | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32953 | MO | MONROE | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32954 | MO | MONROE | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32955 | MO | MONROE | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32956 | MO | MONROE | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32957 | MO | MONROE | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 32958 | MO | MONROE | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectAP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32959 | MO | MONROE | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectAP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32960 | MO | MONROE | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32961 | MO | MONROE | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32962 | MO | MONROE | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32963 | MO | MONROE | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 32964 | MO | MONROE | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross an | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32965 | MO | MONROE | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross an | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 32966 | MO | MONROE | Gold | Coventry Health Car | 44527MO0150002 | Gold $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32967 | MO | MONROE | Silver | Coventry Health Car | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32968 | MO | MONROE | Bronze | Coventry Health Car | 44527MO0150003 | Bronze $15 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32969 | MO | MONROE | Bronze | Coventry Health Car | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32970 | MO | MONROE | Bronze | Coventry Health Car | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32971 | MO | MONROE | Catastro | Coventry Health Car | 44527MO0150005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32972 | MO | MONTGOMERY | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32973 | MO | MONTGOMERY | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32974 | MO | MONTGOMERY | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32975 | MO | MONTGOMERY | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32976 | MO | MONTGOMERY | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32977 | MO | MONTGOMERY | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 32978 | MO | MONTGOMERY | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectAP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32979 | MO | MONTGOMERY | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectAP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32980 | MO | MONTGOMERY | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32981 | MO | MONTGOMERY | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32982 | MO | MONTGOMERY | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32983 | MO | MONTGOMERY | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 32984 | MO | MONTGOMERY | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32985 | MO | MONTGOMERY | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross an | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32986 | MO | MONTGOMERY | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross an | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 32987 | MO | MONTGOMERY | Gold | Coventry Health Car | 44527MO0150002 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32988 | MO | MONTGOMERY | Silver | Coventry Health Car | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32989 | MO | MONTGOMERY | Bronze | Coventry Health Car | 44527MO0150003 | Bronze $15 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32990 | MO | MONTGOMERY | Bronze | Coventry Health Car | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32991 | MO | MONTGOMERY | Catastro | Coventry Health Car | 44527MO0150005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 32992 | MO | MORGAN | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32993 | MO | MORGAN | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32994 | MO | MORGAN | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32995 | MO | MORGAN | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32996 | MO | MORGAN | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32997 | MO | MORGAN | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 32998 | MO | MORGAN | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectAP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 32999 | MO | MORGAN | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectAP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33000 | MO | MORGAN | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33001 | MO | MORGAN | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33002 | MO | MORGAN | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33003 | MO | MORGAN | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33004 | MO | MORGAN | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33005 | MO | MORGAN | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross an | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33006 | MO | MORGAN | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross an | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33007 | MO | MORGAN | Gold | Coventry Health Car | 44527MO0150002 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 33008 | MO | MORGAN | Silver | Coventry Health Car | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 33009 | MO | MORGAN | Bronze | Coventry Health Car | 44527MO0150003 | Bronze $15 Copay PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 33010 | MO | MORGAN | Bronze | Coventry Health Car | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 33011 | MO | MORGAN | Catastro | Coventry Health Car | 44527MO0150005 | Catastrophic 100% PP | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 33012 | MO | NEW MADRID | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33013 | MO | NEW MADRID | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33014 | MO | NEW MADRID | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33015 | MO | NEW MADRID | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33016 | MO | NEW MADRID | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33017 | MO | NEW MADRID | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33018 | MO | NEW MADRID | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectAP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33019 | MO | NEW MADRID | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectAP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33020 | MO | NEW MADRID | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33021 | MO | NEW MADRID | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33022 | MO | NEW MADRID | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33023 | MO | NEW MADRID | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33024 | MO | NEW MADRID | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33025 | MO | NEW MADRID | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross an | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33026 | MO | NEW MADRID | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross an | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33027 | MO | NEW MADRID | Gold | Coventry Health Car | 44527MO0150002 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 33028 | MO | NEW MADRID | Silver | Coventry Health Car | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 33029 | MO | NEW MADRID | Bronze | Coventry Health Car | 44527MO0150003 | Bronze $15 Copay PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 33030 | MO | NEW MADRID | Bronze | Coventry Health Car | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 33031 | MO | NEW MADRID | Catastro | Coventry Health Car | 44527MO0150005 | Catastrophic 100% PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppl | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| 33032 | MO | NEWTON | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33033 | MO | NEWTON | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33034 | MO | NEWTON | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33035 | MO | NEWTON | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33036 | MO | NEWTON | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33037 | MO | NEWTON | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33038 | MO | NEWTON | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectAP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33039 | MO | NEWTON | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectAP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33040 | MO | NEWTON | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33041 | MO | NEWTON | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33042 | MO | NEWTON | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33043 | MO | NEWTON | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAP | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33044 | MO | NEWTON | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33045 | MO | NEWTON | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross an | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33046 | MO | NEWTON | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross an | PPO | Rating Area 7 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33047 | MO | NEWTON | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppl | www.coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 33048 | MO | NEWTON | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppl | www.coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |
| 33049 | MO | NEWTON | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PPO | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppl | www.coventryhealthcare.com | www.c1formularyhix.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33050 | MO | NEWTON | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33051 | MO | NEWTON | Catastrophic | Coventry Health and | 44240MO0090005 | Catastrophic 100% | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33052 | MO | NEWTON | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33053 | MO | NODAWAY | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB Gc | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| 33054 | MO | NODAWAY | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Si | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| 33055 | MO | NODAWAY | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB Br | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| 33056 | MO | NODAWAY | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| 33057 | MO | NODAWAY | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| 33058 | MO | NODAWAY | Silver | Blue Cross and Blue | 34762MO0160010 | Blue & U Saver PCB | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | | | | | | | | | | |
| 33059 | MO | NODAWAY | Gold | Coventry Health and | 44240MO0090007 | Gold $5 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33060 | MO | NODAWAY | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33061 | MO | NODAWAY | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33062 | MO | NODAWAY | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33063 | MO | NODAWAY | Catastrophic | Coventry Health and | 44240MO0090005 | Catastrophic 100% | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33064 | MO | NODAWAY | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33065 | MO | OREGON | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33066 | MO | OREGON | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33067 | MO | OREGON | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33068 | MO | OREGON | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33069 | MO | OREGON | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33070 | MO | OREGON | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33071 | MO | OREGON | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33072 | MO | OREGON | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33073 | MO | OREGON | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33074 | MO | OREGON | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33075 | MO | OREGON | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33076 | MO | OREGON | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33077 | MO | OREGON | Catastrophic | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33078 | MO | OREGON | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | www.anthem.com | | | | | | |
| 33079 | MO | OREGON | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | www.anthem.com | | X | | | | |
| 33080 | MO | OREGON | Gold | Coventry Health Care | 44570MO15001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33081 | MO | OREGON | Silver | Coventry Health Care | 44522MO15003 | Silver $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33082 | MO | OREGON | Bronze | Coventry Health Care | 44522MO15002 | Bronze $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33083 | MO | OREGON | Bronze | Coventry Health Care | 44522MO15004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33084 | MO | OREGON | Catastrophic | Coventry Health Care | 44522MO15006 | Catastrophic 100% | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33085 | MO | OSAGE | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33086 | MO | OSAGE | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33087 | MO | OSAGE | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33088 | MO | OSAGE | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33089 | MO | OSAGE | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33090 | MO | OSAGE | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33091 | MO | OSAGE | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33092 | MO | OSAGE | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33093 | MO | OSAGE | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33094 | MO | OSAGE | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33095 | MO | OSAGE | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33096 | MO | OSAGE | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33097 | MO | OSAGE | Catastrophic | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33098 | MO | OSAGE | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | www.anthem.com | | | | | | |
| 33099 | MO | OSAGE | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | www.anthem.com | | X | | | | |
| 33100 | MO | OSAGE | Gold | Coventry Health Care | 44522MO15001 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33101 | MO | OSAGE | Silver | Coventry Health Care | 44522MO15003 | Silver $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33102 | MO | OSAGE | Bronze | Coventry Health Care | 44522MO15002 | Bronze $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33103 | MO | OSAGE | Bronze | Coventry Health Care | 44522MO15004 | Bronze Deductible On | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33104 | MO | OSAGE | Catastrophic | Coventry Health Care | 44522MO15006 | Catastrophic 100% | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33105 | MO | OZARK | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33106 | MO | OZARK | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33107 | MO | OZARK | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33108 | MO | OZARK | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33109 | MO | OZARK | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33110 | MO | OZARK | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33111 | MO | OZARK | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33112 | MO | OZARK | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33113 | MO | OZARK | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33114 | MO | OZARK | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33115 | MO | OZARK | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33116 | MO | OZARK | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33117 | MO | OZARK | Catastrophic | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33118 | MO | OZARK | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | www.anthem.com | | | | | | |
| 33119 | MO | OZARK | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | www.anthem.com | | X | | | | |
| 33120 | MO | OZARK | Gold | Coventry Health and | 44240MO0090007 | Gold $5 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33121 | MO | OZARK | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33122 | MO | OZARK | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33123 | MO | OZARK | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33124 | MO | OZARK | Catastrophic | Coventry Health and | 44240MO0090005 | Catastrophic 100% | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33125 | MO | OZARK | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33126 | MO | PEMISCOT | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33127 | MO | PEMISCOT | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33128 | MO | PEMISCOT | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33129 | MO | PEMISCOT | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33130 | MO | PEMISCOT | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33131 | MO | PEMISCOT | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33132 | MO | PEMISCOT | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33133 | MO | PEMISCOT | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33134 | MO | PEMISCOT | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33135 | MO | PEMISCOT | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33136 | MO | PEMISCOT | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33137 | MO | PEMISCOT | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33138 | MO | PEMISCOT | Catastrophic | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33139 | MO | PEMISCOT | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | www.anthem.com | | | | | | |
| 33140 | MO | PEMISCOT | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | www.anthem.com | | X | | | | |
| 33141 | MO | PEMISCOT | Gold | Coventry Health Care | 44522MO15001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33142 | MO | PEMISCOT | Silver | Coventry Health Care | 44522MO15003 | Silver $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33143 | MO | PEMISCOT | Bronze | Coventry Health Care | 44522MO15002 | Bronze $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33144 | MO | PEMISCOT | Bronze | Coventry Health Care | 44522MO15004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33145 | MO | PEMISCOT | Catastrophic | Coventry Health Care | 44522MO15006 | Catastrophic 100% | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33146 | MO | PERRY | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33147 | MO | PERRY | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33148 | MO | PERRY | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33149 | MO | PERRY | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33150 | MO | PERRY | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33151 | MO | PERRY | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33152 | MO | PERRY | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33153 | MO | PERRY | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33154 | MO | PERRY | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33155 | MO | PERRY | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33156 | MO | PERRY | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33157 | MO | PERRY | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 33158 | MO | PERRY | Catastro | Anthem Blue Cross | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33159 | MO | PERRY | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross ar | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com | www.anthem.com/MOSelec | | | | | | | | |
| 33160 | MO | PERRY | Gold | Anthem Blue Cross | 32753MO0930002 | Anthem Blue Cross ar | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 33161 | MO | PERRY | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33162 | MO | PERRY | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33163 | MO | PERRY | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33164 | MO | PERRY | Bronze | Coventry Health Care | 44527MO0150005 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33165 | MO | PERRY | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PP | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33166 | MO | PETTIS | Gold | Blue Cross and Blue | 34762MO0140003 | Blue & U First PCB G | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33167 | MO | PETTIS | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33168 | MO | PETTIS | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB B | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33169 | MO | PETTIS | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33170 | MO | PETTIS | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33171 | MO | PETTIS | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33172 | MO | PETTIS | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO F | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33173 | MO | PETTIS | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33174 | MO | PETTIS | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PF | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33175 | MO | PETTIS | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33176 | MO | PETTIS | Catastro | Coventry Health and | 44240MO0090006 | Catastrophic 100% PP | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33177 | MO | PETTIS | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33178 | MO | PHELPS | Bronze | Anthem Blue Cross | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33179 | MO | PHELPS | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33180 | MO | PHELPS | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33181 | MO | PHELPS | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33182 | MO | PHELPS | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33183 | MO | PHELPS | Bronze | Anthem Blue Cross | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 33184 | MO | PHELPS | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33185 | MO | PHELPS | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33186 | MO | PHELPS | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33187 | MO | PHELPS | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33188 | MO | PHELPS | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33189 | MO | PHELPS | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 33190 | MO | PHELPS | Catastro | Anthem Blue Cross | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33191 | MO | PHELPS | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross ar | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com | www.anthem.com/MOSelec | | | | | | | | |
| 33192 | MO | PHELPS | Gold | Anthem Blue Cross | 32753MO0930002 | Anthem Blue Cross ar | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 33193 | MO | PHELPS | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33194 | MO | PHELPS | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33195 | MO | PHELPS | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33196 | MO | PHELPS | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33197 | MO | PHELPS | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PP | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33198 | MO | PIKE | Bronze | Anthem Blue Cross | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33199 | MO | PIKE | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33200 | MO | PIKE | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33201 | MO | PIKE | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33202 | MO | PIKE | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33203 | MO | PIKE | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 33204 | MO | PIKE | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33205 | MO | PIKE | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33206 | MO | PIKE | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33207 | MO | PIKE | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33208 | MO | PIKE | Silver | Anthem Blue Cross | 32753MO0770011 | Anthem Silver DirectA | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33209 | MO | PIKE | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 33210 | MO | PIKE | Catastro | Anthem Blue Cross | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33211 | MO | PIKE | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross ar | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com | www.anthem.com/MOSelec | | | | | | | | |
| 33212 | MO | PIKE | Gold | Anthem Blue Cross | 32753MO0930002 | Anthem Blue Cross ar | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com | www.anthem.com/MOSelec | | | | | | | | |
| 33213 | MO | PIKE | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33214 | MO | PIKE | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33215 | MO | PIKE | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33216 | MO | PIKE | Bronze | Coventry Health Care | 44527MO0150005 | Bronze Deductible On | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33217 | MO | PIKE | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PP | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.coverity.com/po | http://www.coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33218 | MO | PLATTE | Gold | Blue Cross and Blue | 34762MO0140003 | Blue & U First PCB G | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33219 | MO | PLATTE | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB S | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33220 | MO | PLATTE | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB B | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33221 | MO | PLATTE | Gold | Blue Cross and Blue | 34762MO0140007 | Blue & U First Select | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33222 | MO | PLATTE | Silver | Blue Cross and Blue | 34762MO0140008 | Blue & U First Select | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33223 | MO | PLATTE | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33224 | MO | PLATTE | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33225 | MO | PLATTE | Silver | Blue Cross and Blue | 34762MO0160005 | Blue & U First Select | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33226 | MO | PLATTE | Silver | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33227 | MO | PLATTE | Silver | Blue Cross and Blue | 34762MO0180005 | Blue & U Saver Selec | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | | http://www.bluekc/http://www.bluekc.com/pla | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| 33228 | MO | PLATTE | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO F | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33229 | MO | PLATTE | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33230 | MO | PLATTE | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PF | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33231 | MO | PLATTE | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33232 | MO | PLATTE | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PP | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33233 | MO | PLATTE | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33234 | MO | POLK | Bronze | Anthem Blue Cross | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33235 | MO | POLK | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33236 | MO | POLK | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33237 | MO | POLK | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33238 | MO | POLK | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33239 | MO | POLK | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 33240 | MO | POLK | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33241 | MO | POLK | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33242 | MO | POLK | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33243 | MO | POLK | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectA | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33244 | MO | POLK | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33245 | MO | POLK | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | X | | | | | |
| 33246 | MO | POLK | Catastro | Anthem Blue Cross | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com/0326 | http://www.sbc.anthem.com/d | www.anthem.com/MOSelec | | | | | | | |
| 33247 | MO | POLK | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross ar | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com | www.anthem.com/MOSelec | | | | | | | | |
| 33248 | MO | POLK | Gold | Anthem Blue Cross | 32753MO0930002 | Anthem Blue Cross ar | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | https://www.anthem/http://file.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| 33249 | MO | POLK | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO F | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33250 | MO | POLK | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33251 | MO | POLK | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PF | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33252 | MO | POLK | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| 33253 | MO | POLK | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | http://ks.coventry/www.coventryone.com/po | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33254 | MO | POLK | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% Pf PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-262-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33255 | MO | POLK | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-262-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33256 | MO | PULASKI | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33257 | MO | PULASKI | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33258 | MO | PULASKI | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33259 | MO | PULASKI | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33260 | MO | PULASKI | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33261 | MO | PULASKI | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Silver DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 33262 | MO | PULASKI | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectAPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33263 | MO | PULASKI | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33264 | MO | PULASKI | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33265 | MO | PULASKI | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33266 | MO | PULASKI | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAcPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33267 | MO | PULASKI | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAcPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 33268 | MO | PULASKI | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33269 | MO | PULASKI | Silver | Anthem Blue Cross a | 32753MO0090001 | Anthem Blue Cross a PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33270 | MO | PULASKI | Gold | Anthem Blue Cross a | 32753MO0090002 | Anthem Blue Cross a PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 33271 | MO | PULASKI | Gold | Coventry Health Car | 44527MO510002 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33272 | MO | PULASKI | Silver | Coventry Health Car | 44527MO510002 | Silver $15 Copay PPO PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33273 | MO | PULASKI | Bronze | Coventry Health Car | 44527MO510003 | Bronze $15 Copay Pf PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33274 | MO | PULASKI | Bronze | Coventry Health Car | 44527MO510004 | Bronze Deductible On PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33275 | MO | PULASKI | Catastro | Coventry Health Car | 44527MO510005 | Catastrophic 100% Pf PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33276 | MO | PUTNAM | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33277 | MO | PUTNAM | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33278 | MO | PUTNAM | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33279 | MO | PUTNAM | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33280 | MO | PUTNAM | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33281 | MO | PUTNAM | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 33282 | MO | PUTNAM | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33283 | MO | PUTNAM | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33284 | MO | PUTNAM | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33285 | MO | PUTNAM | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33286 | MO | PUTNAM | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAcPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33287 | MO | PUTNAM | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAcPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 33288 | MO | PUTNAM | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33289 | MO | PUTNAM | Silver | Anthem Blue Cross a | 32753MO0090001 | Anthem Blue Cross a PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33290 | MO | PUTNAM | Gold | Anthem Blue Cross a | 32753MO0090002 | Anthem Blue Cross a PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 33291 | MO | PUTNAM | Gold | Coventry Health Car | 44527MO510002 | Gold $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33292 | MO | PUTNAM | Silver | Coventry Health Car | 44527MO510002 | Silver $15 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33293 | MO | PUTNAM | Bronze | Coventry Health Car | 44527MO510003 | Bronze $15 Copay Pf PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33294 | MO | PUTNAM | Bronze | Coventry Health Car | 44527MO510004 | Bronze Deductible On PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33295 | MO | PUTNAM | Catastro | Coventry Health Car | 44527MO510005 | Catastrophic 100% Pf PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33296 | MO | RALLS | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33297 | MO | RALLS | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33298 | MO | RALLS | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33299 | MO | RALLS | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33300 | MO | RALLS | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33301 | MO | RALLS | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 33302 | MO | RALLS | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33303 | MO | RALLS | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33304 | MO | RALLS | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33305 | MO | RALLS | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33306 | MO | RALLS | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAcPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33307 | MO | RALLS | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAcPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 33308 | MO | RALLS | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33309 | MO | RALLS | Silver | Anthem Blue Cross a | 32753MO0090001 | Anthem Blue Cross a PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33310 | MO | RALLS | Gold | Anthem Blue Cross a | 32753MO0090002 | Anthem Blue Cross a PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 33311 | MO | RALLS | Gold | Coventry Health Car | 44527MO510002 | Gold $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33312 | MO | RALLS | Silver | Coventry Health Car | 44527MO510002 | Silver $15 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33313 | MO | RALLS | Bronze | Coventry Health Car | 44527MO510003 | Bronze $15 Copay Pf PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33314 | MO | RALLS | Bronze | Coventry Health Car | 44527MO510004 | Bronze Deductible On PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33315 | MO | RALLS | Catastro | Coventry Health Car | 44527MO510005 | Catastrophic 100% Pf PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33316 | MO | RANDOLPH | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33317 | MO | RANDOLPH | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33318 | MO | RANDOLPH | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33319 | MO | RANDOLPH | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33320 | MO | RANDOLPH | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33321 | MO | RANDOLPH | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 33322 | MO | RANDOLPH | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33323 | MO | RANDOLPH | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33324 | MO | RANDOLPH | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33325 | MO | RANDOLPH | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33326 | MO | RANDOLPH | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAcPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33327 | MO | RANDOLPH | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAcPPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 33328 | MO | RANDOLPH | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33329 | MO | RANDOLPH | Silver | Anthem Blue Cross a | 32753MO0090001 | Anthem Blue Cross a PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33330 | MO | RANDOLPH | Gold | Anthem Blue Cross a | 32753MO0090002 | Anthem Blue Cross a PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 33331 | MO | RANDOLPH | Gold | Coventry Health Car | 44527MO510002 | Gold $10 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33332 | MO | RANDOLPH | Silver | Coventry Health Car | 44527MO510002 | Silver $15 Copay PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33333 | MO | RANDOLPH | Bronze | Coventry Health Car | 44527MO510003 | Bronze $15 Copay Pf PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33334 | MO | RANDOLPH | Bronze | Coventry Health Car | 44527MO510004 | Bronze Deductible On PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33335 | MO | RANDOLPH | Catastro | Coventry Health Car | 44527MO510005 | Catastrophic 100% Pf PPO | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33336 | MO | RAY | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB GrPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| 33337 | MO | RAY | Silver | Blue Cross and Blue | 34762MO0140003 | Blue & U First PCB Si PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| 33338 | MO | RAY | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Si PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| 33339 | MO | RAY | Bronze | Blue Cross and Blue | 34762MO0140005 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| 33340 | MO | RAY | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| 33341 | MO | RAY | Silver | Blue Cross and Blue | 34762MO0140007 | Blue & U Saver PCB BPPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-800-800-4478 | | | | | | | | | | | | |
| 33342 | MO | RAY | Gold | Coventry Health and | 44240MO0090003 | Gold $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33343 | MO | RAY | Silver | Coventry Health and | 44240MO0090006 | Silver $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33344 | MO | RAY | Bronze | Coventry Health and | 44240MO0090007 | Bronze $10 Copay PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33345 | MO | RAY | Bronze | Coventry Health and | 44240MO0090004 | Bronze Deductible On PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33346 | MO | RAY | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% Pf PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33347 | MO | RAY | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | | | | | | | | | | | |
| 33348 | MO | REYNOLDS | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33349 | MO | REYNOLDS | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33350 | MO | REYNOLDS | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33351 | MO | REYNOLDS | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33352 | MO | REYNOLDS | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33353 | MO | REYNOLDS | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Silver DirectPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | X | | | | | |
| 33354 | MO | REYNOLDS | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33355 | MO | REYNOLDS | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectAPPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33356 | MO | REYNOLDS | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33357 | MO | REYNOLDS | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33358 | MO | REYNOLDS | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33359 | MO | REYNOLDS | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33360 | MO | REYNOLDS | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33361 | MO | REYNOLDS | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross al PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33362 | MO | REYNOLDS | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross al PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33363 | MO | REYNOLDS | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33364 | MO | REYNOLDS | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33365 | MO | REYNOLDS | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33366 | MO | REYNOLDS | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33367 | MO | REYNOLDS | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33368 | MO | RIPLEY | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33369 | MO | RIPLEY | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33370 | MO | RIPLEY | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33371 | MO | RIPLEY | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33372 | MO | RIPLEY | Silver | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33373 | MO | RIPLEY | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectPPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33374 | MO | RIPLEY | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33375 | MO | RIPLEY | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33376 | MO | RIPLEY | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33377 | MO | RIPLEY | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33378 | MO | RIPLEY | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33379 | MO | RIPLEY | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33380 | MO | RIPLEY | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33381 | MO | RIPLEY | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross al PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33382 | MO | RIPLEY | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross al PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33383 | MO | RIPLEY | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33384 | MO | RIPLEY | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33385 | MO | RIPLEY | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33386 | MO | RIPLEY | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33387 | MO | RIPLEY | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33388 | MO | SALINE | Gold | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB S PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/Pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 33389 | MO | SALINE | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB Si PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/Pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 33390 | MO | SALINE | Bronze | Blue Cross and Blue | 34762MO0140006 | Blue & U First PCB Br PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/Pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 33391 | MO | SALINE | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/Pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 33392 | MO | SALINE | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Classic PCB PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/Pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 33393 | MO | SALINE | Silver | Blue Cross and Blue | 34762MO0160006 | Blue & U Saver PCB E PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://sbc.bluekc.com/Pla | http://sbc.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| 33394 | MO | SALINE | Gold | Coventry Health and | 44240MO0000001 | Gold $5 Copay PPO F PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 33395 | MO | SALINE | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPF PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 33396 | MO | SALINE | Bronze | Coventry Health and | 44240MO0090003 | Bronze $10 Copay PF PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 33397 | MO | SALINE | Bronze | Coventry Health and | 44240MO0090005 | Bronze Deductible On PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 33398 | MO | SALINE | Catastro | Coventry Health and | 44240MO0090005 | Catastrophic 100% PF PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 33399 | MO | SALINE | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | |
| 33400 | MO | SCHUYLER | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33401 | MO | SCHUYLER | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33402 | MO | SCHUYLER | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33403 | MO | SCHUYLER | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33404 | MO | SCHUYLER | Silver | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33405 | MO | SCHUYLER | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33406 | MO | SCHUYLER | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33407 | MO | SCHUYLER | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33408 | MO | SCHUYLER | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33409 | MO | SCHUYLER | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33410 | MO | SCHUYLER | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33411 | MO | SCHUYLER | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33412 | MO | SCHUYLER | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33413 | MO | SCHUYLER | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross al PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33414 | MO | SCHUYLER | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross al PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33415 | MO | SCHUYLER | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33416 | MO | SCHUYLER | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33417 | MO | SCHUYLER | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33418 | MO | SCHUYLER | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33419 | MO | SCHUYLER | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33420 | MO | SCOTLAND | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33421 | MO | SCOTLAND | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33422 | MO | SCOTLAND | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33423 | MO | SCOTLAND | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33424 | MO | SCOTLAND | Silver | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33425 | MO | SCOTLAND | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectPPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33426 | MO | SCOTLAND | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33427 | MO | SCOTLAND | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33428 | MO | SCOTLAND | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33429 | MO | SCOTLAND | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33430 | MO | SCOTLAND | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33431 | MO | SCOTLAND | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33432 | MO | SCOTLAND | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33433 | MO | SCOTLAND | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross al PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33434 | MO | SCOTLAND | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross al PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33435 | MO | SCOTLAND | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33436 | MO | SCOTLAND | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33437 | MO | SCOTLAND | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33438 | MO | SCOTLAND | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33439 | MO | SCOTLAND | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PF PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33440 | MO | SCOTT | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33441 | MO | SCOTT | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33442 | MO | SCOTT | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33443 | MO | SCOTT | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33444 | MO | SCOTT | Silver | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33445 | MO | SCOTT | Silver | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze DirectPPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33446 | MO | SCOTT | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver DirectA PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33447 | MO | SCOTT | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver DirectA PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33448 | MO | SCOTT | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver DirectA PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33449 | MO | SCOTT | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver DirectA PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33450 | MO | SCOTT | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33451 | MO | SCOTT | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33452 | MO | SCOTT | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33453 | MO | SCOTT | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross al PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | | | | | | |
| 33454 | MO | SCOTT | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross al PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSele | | X | | | | | |
| 33455 | MO | SCOTT | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33456 | MO | SCOTT | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |
| 33457 | MO | SCOTT | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/po | http://coventryhealthcare.com | http://www.ctformularyhix.c | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MO | SCOTT | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | SCOTT | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | SHANNON | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHANNON | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHANNON | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHANNON | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHANNON | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHANNON | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | SHANNON | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHANNON | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHANNON | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHANNON | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHANNON | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHANNON | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | SHANNON | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHANNON | Silver | Anthem Blue Cross a | 32753MO0090001 | Anthem Silver DirectAc | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHANNON | Gold | Anthem Blue Cross a | 32753MO0090002 | Anthem Blue Cross ar | PPO | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | SHANNON | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | SHANNON | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PF | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | SHANNON | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | SHANNON | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | SHANNON | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | SHELBY | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHELBY | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHELBY | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHELBY | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHELBY | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHELBY | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | SHELBY | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHELBY | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHELBY | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHELBY | Gold | Anthem Blue Cross a | 32753MO0770010 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHELBY | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | SHELBY | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHELBY | Silver | Anthem Blue Cross a | 32753MO0090001 | Anthem Silver DirectAc | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | SHELBY | Gold | Anthem Blue Cross a | 32753MO0090002 | Anthem Blue Cross ar | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | SHELBY | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | SHELBY | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PF | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | SHELBY | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | SHELBY | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | SHELBY | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. CHARLES | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. CHARLES | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. CHARLES | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. CHARLES | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. CHARLES | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. CHARLES | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | ST. CHARLES | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. CHARLES | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. CHARLES | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. CHARLES | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. CHARLES | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. CHARLES | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | ST. CHARLES | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. CHARLES | Silver | Anthem Blue Cross a | 32753MO0090001 | Anthem Silver DirectAc | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. CHARLES | Gold | Anthem Blue Cross a | 32753MO0090002 | Anthem Blue Cross ar | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | ST. CHARLES | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. CHARLES | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. CHARLES | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. CHARLES | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. CHARLES | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. CHARLES | Gold | Coventry Health | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppc | http://www.coventryhealthca | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. CHARLES | Silver | Coventry Health | 44240MO0060020 | Silver $10 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppc | http://www.coventryhealthca | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. CHARLES | Bronze | Coventry Health | 44240MO0060030 | Bronze $10 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppc | http://www.coventryhealthca | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. CHARLES | Catastro | Coventry Health | 44240MO0060050 | Catastrophic 100% | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppc | http://www.coventryhealthca | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. CLAIR | Gold | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB G | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/tp/sbc | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| MO | ST. CLAIR | Silver | Blue Cross and Blue | 34762MO0140003 | Blue & U First PCB S | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/tp/sbc | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| MO | ST. CLAIR | Bronze | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB B | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/tp/sbc | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| MO | ST. CLAIR | Silver | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/tp/sbc | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| MO | ST. CLAIR | Silver | Blue Cross and Blue | 34762MO0160003 | Blue & U Classic PCB | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/tp/sbc | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| MO | ST. CLAIR | Bronze | Blue Cross and Blue | 34762MO0180003 | Blue & U Saver PCB | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc | http://www.bluekc.com/tp/sbc | http://www.bluekc.com/Pages | http://www.bluekc.com/drug | | | | | | | |
| MO | ST. CLAIR | Gold | Coventry Health | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppc | http://www.coventryhealthca | http://www.c1formularyhix.com | | | | | | | |
| MO | ST. CLAIR | Silver | Coventry Health | 44240MO0060020 | Silver $10 Copay PF | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppc | http://www.coventryhealthca | http://www.c1formularyhix.com | | | | | | | |
| MO | ST. CLAIR | Bronze | Coventry Health | 44240MO0060030 | Bronze $10 Copay PF | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppc | http://www.coventryhealthca | http://www.c1formularyhix.com | | | | | | | |
| MO | ST. CLAIR | Catastro | Coventry Health | 44240MO0060050 | Catastrophic 100% | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppc | http://www.coventryhealthca | http://www.c1formularyhix.com | | | | | | | |
| MO | ST. CLAIR | Silver | Coventry Health | 44240MO0060040 | Silver Integrated $10 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppc | http://www.coventryhealthca | http://www.c1formularyhix.com | | | | | | | |
| MO | ST. FRANCOIS | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. FRANCOIS | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. FRANCOIS | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. FRANCOIS | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. FRANCOIS | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. FRANCOIS | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | ST. FRANCOIS | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. FRANCOIS | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. FRANCOIS | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. FRANCOIS | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold DirectAc | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. FRANCOIS | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold DirectAc | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | ST. FRANCOIS | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. FRANCOIS | Silver | Anthem Blue Cross a | 32753MO0090001 | Anthem Silver DirectAc | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. FRANCOIS | Gold | Anthem Blue Cross a | 32753MO0090002 | Anthem Blue Cross ar | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | ST. FRANCOIS | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. FRANCOIS | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. FRANCOIS | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. FRANCOIS | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. FRANCOIS | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cove | http://coventryone.com/ppc | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | ST. LOUIS | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | ST. LOUIS | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33560 | MO | ST. LOUIS | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33561 | MO | ST. LOUIS | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33562 | MO | ST. LOUIS | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33563 | MO | ST. LOUIS | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33564 | MO | ST. LOUIS | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33565 | MO | ST. LOUIS | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33566 | MO | ST. LOUIS | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33567 | MO | ST. LOUIS | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33568 | MO | ST. LOUIS | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33569 | MO | ST. LOUIS | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33570 | MO | ST. LOUIS | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a PPO | | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33571 | MO | ST. LOUIS | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a PPO | | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33572 | MO | ST. LOUIS | Gold | Coventry Health Care | 44527MO0150002 | Gold $10 Copay PPO PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33573 | MO | ST. LOUIS | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33574 | MO | ST. LOUIS | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33575 | MO | ST. LOUIS | Bronze | Coventry Health Care | 44527MO0150003 | Bronze Deductible On PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33576 | MO | ST. LOUIS | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33577 | MO | ST. LOUIS | Gold | Coventry Health Care | 44527MO0160001 | Gold $5 Copay PPO C PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33578 | MO | ST. LOUIS | Silver | Coventry Health Care | 44527MO0160002 | Silver $10 Copay PPO PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33579 | MO | ST. LOUIS | Bronze | Coventry Health Care | 44527MO0160003 | Bronze $10 Copay PF PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33580 | MO | ST. LOUIS | Bronze | Coventry Health Care | 44527MO0160004 | Bronze Deductible On PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33581 | MO | ST. LOUIS | Catastro | Coventry Health Care | 44527MO0160005 | Catastrophic 100% PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33582 | MO | ST. LOUIS CITY | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33583 | MO | ST. LOUIS CITY | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33584 | MO | ST. LOUIS CITY | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33585 | MO | ST. LOUIS CITY | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33586 | MO | ST. LOUIS CITY | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33587 | MO | ST. LOUIS CITY | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33588 | MO | ST. LOUIS CITY | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33589 | MO | ST. LOUIS CITY | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33590 | MO | ST. LOUIS CITY | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33591 | MO | ST. LOUIS CITY | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33592 | MO | ST. LOUIS CITY | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33593 | MO | ST. LOUIS CITY | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33594 | MO | ST. LOUIS CITY | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33595 | MO | ST. LOUIS CITY | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a PPO | | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33596 | MO | ST. LOUIS CITY | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a PPO | | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33597 | MO | ST. LOUIS CITY | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33598 | MO | ST. LOUIS CITY | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33599 | MO | ST. LOUIS CITY | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33600 | MO | ST. LOUIS CITY | Bronze | Coventry Health Care | 44527MO0150003 | Bronze Deductible On PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33601 | MO | ST. LOUIS CITY | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33602 | MO | ST. LOUIS CITY | Gold | Coventry Health Care | 44527MO0160001 | Gold $5 Copay PPO C PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33603 | MO | ST. LOUIS CITY | Silver | Coventry Health Care | 44527MO0160002 | Silver $10 Copay PPO PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33604 | MO | ST. LOUIS CITY | Bronze | Coventry Health Care | 44527MO0160003 | Bronze $10 Copay PF PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33605 | MO | ST. LOUIS CITY | Bronze | Coventry Health Care | 44527MO0160004 | Bronze Deductible On PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33606 | MO | ST. LOUIS CITY | Catastro | Coventry Health Care | 44527MO0160005 | Catastrophic 100% PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33607 | MO | STE. GENEVIEVE | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33608 | MO | STE. GENEVIEVE | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33609 | MO | STE. GENEVIEVE | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33610 | MO | STE. GENEVIEVE | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33611 | MO | STE. GENEVIEVE | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33612 | MO | STE. GENEVIEVE | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33613 | MO | STE. GENEVIEVE | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33614 | MO | STE. GENEVIEVE | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33615 | MO | STE. GENEVIEVE | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33616 | MO | STE. GENEVIEVE | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33617 | MO | STE. GENEVIEVE | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33618 | MO | STE. GENEVIEVE | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33619 | MO | STE. GENEVIEVE | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33620 | MO | STE. GENEVIEVE | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a PPO | | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33621 | MO | STE. GENEVIEVE | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a PPO | | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33622 | MO | STE. GENEVIEVE | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33623 | MO | STE. GENEVIEVE | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33624 | MO | STE. GENEVIEVE | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33625 | MO | STE. GENEVIEVE | Bronze | Coventry Health Care | 44527MO0150003 | Bronze Deductible On PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33626 | MO | STE. GENEVIEVE | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PPO | | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33627 | MO | STODDARD | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33628 | MO | STODDARD | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33629 | MO | STODDARD | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33630 | MO | STODDARD | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33631 | MO | STODDARD | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33632 | MO | STODDARD | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33633 | MO | STODDARD | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33634 | MO | STODDARD | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33635 | MO | STODDARD | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33636 | MO | STODDARD | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33637 | MO | STODDARD | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33638 | MO | STODDARD | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33639 | MO | STODDARD | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33640 | MO | STODDARD | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a PPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33641 | MO | STODDARD | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a PPO | | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33642 | MO | STODDARD | Gold | Coventry Health Care | 44527MO0150001 | Gold $10 Copay PPO PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33643 | MO | STODDARD | Silver | Coventry Health Care | 44527MO0150002 | Silver $15 Copay PPO PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33644 | MO | STODDARD | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PF PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33645 | MO | STODDARD | Bronze | Coventry Health Care | 44527MO0150003 | Bronze Deductible On PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33646 | MO | STODDARD | Catastro | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PPO | | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | | | | | | | | | | | |
| 33647 | MO | STONE | Bronze | Anthem Blue Cross a | 32753MO0770001 | Anthem Bronze Direct PPO | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33648 | MO | STONE | Bronze | Anthem Blue Cross a | 32753MO0770002 | Anthem Bronze Direct PPO | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33649 | MO | STONE | Bronze | Anthem Blue Cross a | 32753MO0770003 | Anthem Bronze Direct PPO | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33650 | MO | STONE | Bronze | Anthem Blue Cross a | 32753MO0770004 | Anthem Bronze Direct PPO | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33651 | MO | STONE | Bronze | Anthem Blue Cross a | 32753MO0770005 | Anthem Bronze Direct PPO | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33652 | MO | STONE | Bronze | Anthem Blue Cross a | 32753MO0770006 | Anthem Bronze Direct PPO | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33653 | MO | STONE | Silver | Anthem Blue Cross a | 32753MO0770007 | Anthem Silver Direct PPO | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33654 | MO | STONE | Silver | Anthem Blue Cross a | 32753MO0770008 | Anthem Silver Direct PPO | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33655 | MO | STONE | Silver | Anthem Blue Cross a | 32753MO0770009 | Anthem Silver Direct PPO | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33656 | MO | STONE | Silver | Anthem Blue Cross a | 32753MO0770010 | Anthem Silver Direct PPO | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33657 | MO | STONE | Gold | Anthem Blue Cross a | 32753MO0770011 | Anthem Gold Direct PPO | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33658 | MO | STONE | Gold | Anthem Blue Cross a | 32753MO0770012 | Anthem Gold Direct PPO | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |
| 33659 | MO | STONE | Catastro | Anthem Blue Cross a | 32753MO0770013 | Anthem Catastrophic PPO | | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33660 | MO | STONE | Silver | Anthem Blue Cross a | 32753MO0930001 | Anthem Blue Cross a PPO | | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | | | | | |
| 33661 | MO | STONE | Gold | Anthem Blue Cross a | 32753MO0930002 | Anthem Blue Cross a PPO | | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | | | | | | | X | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MO | STONE | Gold | Coventry Health and Life | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | STONE | Silver | Coventry Health and Life | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | STONE | Bronze | Coventry Health and Life | 44240MO0090003 | Bronze $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | STONE | Bronze | Coventry Health and Life | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | STONE | Catastrophic | Coventry Health and Life | 44240MO0090005 | Catastrophic 100% PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | STONE | Silver | Coventry Health and Life | 44240MO0090006 | Silver Integrated $10 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | SULLIVAN | Bronze | Anthem Blue Cross | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | SULLIVAN | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | SULLIVAN | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | SULLIVAN | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | SULLIVAN | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | SULLIVAN | Silver | Anthem Blue Cross | 32753MO0770006 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | SULLIVAN | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | SULLIVAN | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | SULLIVAN | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | SULLIVAN | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | SULLIVAN | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | SULLIVAN | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold DirectPPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | SULLIVAN | Catastrophic | Anthem Blue Cross | 32753MO0770013 | Anthem Catastrophic PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | SULLIVAN | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross pPO | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | SULLIVAN | Gold | Anthem Blue Cross | 32753MO0930002 | Anthem Blue Cross pPO | OPM | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | SULLIVAN | Gold | Coventry Health Care | 44527MO0150001 | Gold $5 Copay PPO PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | SULLIVAN | Silver | Coventry Health Care | 44527MO0150002 | Silver $10 Copay PPO PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | SULLIVAN | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PPO PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | SULLIVAN | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | SULLIVAN | Catastrophic | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PPO PPO | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | TANEY | Bronze | Anthem Blue Cross | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TANEY | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TANEY | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TANEY | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TANEY | Silver | Anthem Blue Cross | 32753MO0770006 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | TANEY | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TANEY | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TANEY | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TANEY | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TANEY | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TANEY | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | TANEY | Catastrophic | Anthem Blue Cross | 32753MO0770013 | Anthem Catastrophic PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TANEY | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross pPO | OPM | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TANEY | Gold | Anthem Blue Cross | 32753MO0930002 | Anthem Blue Cross pPO | OPM | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | TANEY | Gold | Coventry Health and Life | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | TANEY | Silver | Coventry Health and Life | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | TANEY | Bronze | Coventry Health and Life | 44240MO0090003 | Bronze $10 Copay PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | TANEY | Bronze | Coventry Health and Life | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | TANEY | Catastrophic | Coventry Health and Life | 44240MO0090005 | Catastrophic 100% PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | TANEY | Silver | Coventry Health and Life | 44240MO0090006 | Silver Integrated $10 PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | TEXAS | Bronze | Anthem Blue Cross | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TEXAS | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TEXAS | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TEXAS | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TEXAS | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TEXAS | Silver | Anthem Blue Cross | 32753MO0770006 | Anthem Silver DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TEXAS | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | TEXAS | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TEXAS | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TEXAS | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TEXAS | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TEXAS | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold DirectPPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | TEXAS | Catastrophic | Anthem Blue Cross | 32753MO0770013 | Anthem Catastrophic PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TEXAS | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross pPO | OPM | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | TEXAS | Gold | Anthem Blue Cross | 32753MO0930002 | Anthem Blue Cross pPO | OPM | Rating Area 9 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | TEXAS | Gold | Coventry Health Care | 44527MO0150001 | Gold $5 Copay PPO PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | TEXAS | Silver | Coventry Health Care | 44527MO0150002 | Silver $10 Copay PPO PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | TEXAS | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PPO PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | TEXAS | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | TEXAS | Catastrophic | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PPO PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | VERNON | Silver | Blue Cross and Blue | 34762MO0140002 | Blue & U First PCB SPPO | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc.com | http://www.bluekc.com/tier1/sbc | http://sbc.bluekc.com/Pages1/http://www.bluekc.com/drug | | | | | | | | |
| MO | VERNON | Silver | Blue Cross and Blue | 34762MO0140003 | Blue & U First PCB SPPO | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc.com | http://www.bluekc.com/tier1/sbc | http://sbc.bluekc.com/Pages1/http://www.bluekc.com/drug | | | | | | | | |
| MO | VERNON | Bronze | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB PPO | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc.com | http://www.bluekc.com/tier1/sbc | http://sbc.bluekc.com/Pages1/http://www.bluekc.com/drug | | | | | | | | |
| MO | VERNON | Silver | Blue Cross and Blue | 34762MO0160003 | Blue & U Classic PCB PPO | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc.com | http://www.bluekc.com/tier1/sbc | http://sbc.bluekc.com/Pages1/http://www.bluekc.com/drug | | | | | | | | |
| MO | VERNON | Silver | Blue Cross and Blue | 34762MO0160004 | Blue & U Saver PCB SPPO | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-816-395-3558 | 1-888-800-4478 | | http://www.bluekc.com | http://www.bluekc.com/tier1/sbc | http://sbc.bluekc.com/Pages1/http://www.bluekc.com/drug | | | | | | | | |
| MO | VERNON | Gold | Coventry Health and Life | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | VERNON | Silver | Coventry Health and Life | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | VERNON | Bronze | Coventry Health and Life | 44240MO0090003 | Bronze $10 Copay PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | VERNON | Bronze | Coventry Health and Life | 44240MO0090004 | Bronze Deductible On | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | VERNON | Catastrophic | Coventry Health and Life | 44240MO0090005 | Catastrophic 100% PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | VERNON | Silver | Coventry Health and Life | 44240MO0090006 | Silver Integrated $10 PPO | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/ppo | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| MO | WARREN | Bronze | Anthem Blue Cross | 32753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WARREN | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WARREN | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WARREN | Bronze | Anthem Blue Cross | 32753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WARREN | Bronze | Anthem Blue Cross | 32753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WARREN | Silver | Anthem Blue Cross | 32753MO0770006 | Anthem Silver DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | WARREN | Silver | Anthem Blue Cross | 32753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WARREN | Silver | Anthem Blue Cross | 32753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WARREN | Silver | Anthem Blue Cross | 32753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WARREN | Silver | Anthem Blue Cross | 32753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WARREN | Gold | Anthem Blue Cross | 32753MO0770011 | Anthem Gold DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WARREN | Gold | Anthem Blue Cross | 32753MO0770012 | Anthem Gold DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | WARREN | Catastrophic | Anthem Blue Cross | 32753MO0770013 | Anthem Catastrophic PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WARREN | Silver | Anthem Blue Cross | 32753MO0930001 | Anthem Blue Cross pPO | OPM | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WARREN | Gold | Anthem Blue Cross | 32753MO0930002 | Anthem Blue Cross pPO | OPM | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | WARREN | Gold | Coventry Health Care | 44527MO0150001 | Gold $5 Copay PPO PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | WARREN | Silver | Coventry Health Care | 44527MO0150002 | Silver $10 Copay PPO PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | WARREN | Bronze | Coventry Health Care | 44527MO0150003 | Bronze $15 Copay PPO PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | WARREN | Bronze | Coventry Health Care | 44527MO0150004 | Bronze Deductible On PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | WARREN | Catastrophic | Coventry Health Care | 44527MO0150005 | Catastrophic 100% PPO PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | | |
| MO | WASHINGTON | Bronze | Anthem Blue Cross | 32753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WASHINGTON | Bronze | Anthem Blue Cross | 32753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/0326 | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MO | WASHINGTON | Bronze | Anthem Blue Cross | 33753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WASHINGTON | Bronze | Anthem Blue Cross | 33753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | WASHINGTON | Silver | Anthem Blue Cross | 33753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WASHINGTON | Silver | Anthem Blue Cross | 33753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WASHINGTON | Silver | Anthem Blue Cross | 33753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WASHINGTON | Silver | Anthem Blue Cross | 33753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WASHINGTON | Gold | Anthem Blue Cross | 33753MO0770011 | Anthem Gold DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WASHINGTON | Gold | Anthem Blue Cross | 33753MO0770012 | Anthem Gold DirectPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | WASHINGTON | Catastrophic | Anthem Blue Cross | 33753MO0770013 | Anthem Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WASHINGTON | Silver | Anthem Blue Cross | 33753MO0930001 | Anthem Blue Cross and PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WASHINGTON | Gold | Anthem Blue Cross | 33753MO0930002 | Anthem Blue Cross and PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | WASHINGTON | Gold | Coventry Health Care | 44527MO1510001 | Gold $10 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | WASHINGTON | Silver | Coventry Health Care | 44527MO1510002 | Silver $15 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | WASHINGTON | Bronze | Coventry Health Care | 44527MO1510003 | Bronze $15 Copay PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | WASHINGTON | Bronze | Coventry Health Care | 44527MO1510004 | Bronze Deductible OnPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | WASHINGTON | Catastrophic | Coventry Health Care | 44527MO1510005 | Catastrophic 100% PlPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | WAYNE | Bronze | Anthem Blue Cross | 33753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WAYNE | Bronze | Anthem Blue Cross | 33753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WAYNE | Bronze | Anthem Blue Cross | 33753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WAYNE | Bronze | Anthem Blue Cross | 33753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WAYNE | Bronze | Anthem Blue Cross | 33753MO0770005 | Anthem Bronze DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | WAYNE | Silver | Anthem Blue Cross | 33753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WAYNE | Silver | Anthem Blue Cross | 33753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WAYNE | Silver | Anthem Blue Cross | 33753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WAYNE | Silver | Anthem Blue Cross | 33753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WAYNE | Gold | Anthem Blue Cross | 33753MO0770011 | Anthem Gold DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WAYNE | Gold | Anthem Blue Cross | 33753MO0770012 | Anthem Gold DirectPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | WAYNE | Catastrophic | Anthem Blue Cross | 33753MO0770013 | Anthem Catastrophic | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WAYNE | Silver | Anthem Blue Cross | 33753MO0930001 | Anthem Blue Cross an PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WAYNE | Gold | Anthem Blue Cross | 33753MO0930002 | Anthem Blue Cross an PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | WAYNE | Gold | Coventry Health Care | 44527MO1510001 | Gold $10 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | WAYNE | Silver | Coventry Health Care | 44527MO1510002 | Silver $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | WAYNE | Bronze | Coventry Health Care | 44527MO1510003 | Bronze $15 Copay PPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | WAYNE | Bronze | Coventry Health Care | 44527MO1510004 | Bronze Deductible OnPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | WAYNE | Catastrophic | Coventry Health Care | 44527MO1510005 | Catastrophic 100% PlPPO | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-855-449-2889 | 1-855-449-2889 | 1-855-449-2889 | http://MOSL.cover | http://coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.c | | | | | | | |
| MO | WEBSTER | Bronze | Anthem Blue Cross | 33753MO0770002 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WEBSTER | Bronze | Anthem Blue Cross | 33753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WEBSTER | Bronze | Anthem Blue Cross | 33753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WEBSTER | Bronze | Anthem Blue Cross | 33753MO0770006 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | WEBSTER | Silver | Anthem Blue Cross | 33753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WEBSTER | Silver | Anthem Blue Cross | 33753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WEBSTER | Silver | Anthem Blue Cross | 33753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WEBSTER | Silver | Anthem Blue Cross | 33753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WEBSTER | Gold | Anthem Blue Cross | 33753MO0770011 | Anthem Gold DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WEBSTER | Gold | Anthem Blue Cross | 33753MO0770012 | Anthem Gold DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | WEBSTER | Catastrophic | Anthem Blue Cross | 33753MO0770013 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WEBSTER | Silver | Anthem Blue Cross | 33753MO0930001 | Anthem Blue Cross an PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WEBSTER | Gold | Anthem Blue Cross | 33753MO0930002 | Anthem Blue Cross an PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | WEBSTER | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 8 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WEBSTER | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 8 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WEBSTER | Bronze | Coventry Health and | 44240MO0090004 | Bronze $10 Copay PPO | PPO | Rating Area 8 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WEBSTER | Bronze | Coventry Health and | 44240MO0090005 | Bronze Deductible OnPPO | PPO | Rating Area 8 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WEBSTER | Catastrophic | Coventry Health and | 44240MO0090006 | Catastrophic 100% PlPPO | PPO | Rating Area 8 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WEBSTER | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 PPO | PPO | Rating Area 8 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WORTH | Gold | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB 0PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-600-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| MO | WORTH | Silver | Blue Cross and Blue | 34762MO0140004 | Blue & U First PCB 9 PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-600-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| MO | WORTH | Bronze | Blue Cross and Blue | 34762MO0140002 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-600-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| MO | WORTH | Gold | Blue Cross and Blue | 34762MO0160002 | Blue & U Classic PCB PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-600-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| MO | WORTH | Silver | Blue Cross and Blue | 34762MO0160003 | Blue & U Saver PCB 9PPO | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-816-395-3558 | 1-888-600-4478 | | http://www.bluekc | http://www.bluekc.com/plar | http://sbc.bluekc.com/Pages/ | http://www.bluekc.com/drug | | | | | | | |
| MO | WORTH | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 1 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WORTH | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 1 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WORTH | Bronze | Coventry Health and | 44240MO0090004 | Bronze $10 Copay PPO | PPO | Rating Area 1 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WORTH | Bronze | Coventry Health and | 44240MO0090005 | Bronze Deductible OnPPO | PPO | Rating Area 1 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WORTH | Catastrophic | Coventry Health and | 44240MO0090006 | Catastrophic 100% PlPPO | PPO | Rating Area 1 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WORTH | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 PPO | PPO | Rating Area 1 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WRIGHT | Bronze | Anthem Blue Cross | 33753MO0770001 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WRIGHT | Bronze | Anthem Blue Cross | 33753MO0770003 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WRIGHT | Bronze | Anthem Blue Cross | 33753MO0770004 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WRIGHT | Bronze | Anthem Blue Cross | 33753MO0770006 | Anthem Bronze DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | WRIGHT | Silver | Anthem Blue Cross | 33753MO0770007 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WRIGHT | Silver | Anthem Blue Cross | 33753MO0770008 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WRIGHT | Silver | Anthem Blue Cross | 33753MO0770009 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WRIGHT | Silver | Anthem Blue Cross | 33753MO0770010 | Anthem Silver DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WRIGHT | Gold | Anthem Blue Cross | 33753MO0770011 | Anthem Gold DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WRIGHT | Gold | Anthem Blue Cross | 33753MO0770012 | Anthem Gold DirectPPO | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | X | | | | | |
| MO | WRIGHT | Catastrophic | Anthem Blue Cross | 33753MO0770013 | Anthem Catastrophic | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com/ | www.anthem.com/MOSelec | | | | | | | |
| MO | WRIGHT | Silver | Anthem Blue Cross | 33753MO0930001 | Anthem Blue Cross an PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | | | | | | |
| MO | WRIGHT | Gold | Anthem Blue Cross | 33753MO0930002 | Anthem Blue Cross an PPO | PPO | Rating Area 8 | Allows Adult and Child-Only | OPM | 1-855-738-6677 | 1-855-738-6677 | | https://www.anthe | http://file.anthem.com/032f | http://www.sbc.anthem.com | www.anthem.com/MOSelec | | X | | | | | |
| MO | WRIGHT | Gold | Coventry Health and | 44240MO0090001 | Gold $5 Copay PPO | PPO | Rating Area 8 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WRIGHT | Silver | Coventry Health and | 44240MO0090002 | Silver $10 Copay PPO | PPO | Rating Area 8 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WRIGHT | Bronze | Coventry Health and | 44240MO0090004 | Bronze $10 Copay PPO | PPO | Rating Area 8 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WRIGHT | Bronze | Coventry Health and | 44240MO0090005 | Bronze Deductible OnPPO | PPO | Rating Area 8 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WRIGHT | Catastrophic | Coventry Health and | 44240MO0090006 | Catastrophic 100% PlPPO | PPO | Rating Area 8 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MO | WRIGHT | Silver | Coventry Health and | 44240MO0090006 | Silver Integrated $10 PPO | PPO | Rating Area 8 | | HIOS | 1-913-202-5000 | 1-855-449-2889 | | http://ks.coventry | www.coventryone.com/pp | http://coventryhealthcare.com | http://www.c1formularyhix.com | | | | | | | |
| MS | ADAMS | Catastrophic | Humana Insurance | C49963MS500007 | Humana National PrefPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| MS | ADAMS | Bronze | Humana Insurance | C49963MS500008 | Humana National PrefPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| MS | ADAMS | Bronze | Humana Insurance | C49963MS500009 | Humana National PrefPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| MS | ADAMS | Silver | Humana Insurance | C49963MS500010 | Humana National PrefPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| MS | ADAMS | Silver | Humana Insurance | C49963MS500011 | Humana National PrefPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| MS | ALCORN | Bronze | Humana Insurance | C49963MS500008 | Humana National PrefPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| MS | ALCORN | Bronze | Humana Insurance | C49963MS500009 | Humana National PrefPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |
| MS | ALCORN | Silver | Humana Insurance | C49963MS500011 | Humana National PrefPPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mar | http://apps.humana.com/mar | http://apps.humana.com/mar | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | ALCORN | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | AMITE | Bronze | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | AMITE | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | AMITE | Bronze | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | AMITE | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | AMITE | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | AMITE | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | ATTALA | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | ATTALA | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | ATTALA | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | ATTALA | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | ATTALA | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | ATTALA | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | BENTON | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vir | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vir | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vir | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vir | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BENTON | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | BOLIVAR | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | BOLIVAR | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | BOLIVAR | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | BOLIVAR | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | BOLIVAR | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | BOLIVAR | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | CALHOUN | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vir | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vir | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vir | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vir | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CALHOUN | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CARROLL | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | CARROLL | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | CARROLL | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | CARROLL | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | CARROLL | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | CARROLL | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | CHICKASAW | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vir | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vir | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vir | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vir | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHICKASAW | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CHOCTAW | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | CHOCTAW | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | CHOCTAW | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | CHOCTAW | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | CHOCTAW | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | CHOCTAW | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/mark | http://apps.humana.com/mark | http://apps.humana.com/mc | | | | | | | |
| MS | CLAIBORNE | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vir | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vir | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vir | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vir | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | CLAIBORNE | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | CLAIBORNE | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLARKE | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | CLAY | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COAHOMA | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COPIAH | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | COVINGTON | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | COVINGTON | Bronze | Humana Insurance C | 48963MS0500006 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | COVINGTON | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | COVINGTON | Silver | Humana Insurance C | 48963MS0500010 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | COVINGTON | Silver | Humana Insurance C | 48963MS0500011 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | COVINGTON | Gold | Humana Insurance C | 48963MS0500012 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | DE SOTO | Catastro | Humana Insurance C | 48963MS0490001 | Humana Local Prefer | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | DE SOTO | Bronze | Humana Insurance C | 48963MS0490002 | Humana Local Prefer | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | DE SOTO | Silver | Humana Insurance C | 48963MS0490003 | Humana Local Prefer | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | DE SOTO | Gold | Humana Insurance C | 48963MS0490004 | Humana Local Prefer | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | DE SOTO | Platinum | Humana Insurance C | 48963MS0490005 | Humana Local Prefer | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | DE SOTO | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + V | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + V | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + V | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + V | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + V | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + V | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + V | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | DE SOTO | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + V | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34070 | MS | FORREST | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34071 | MS | FORREST | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34072 | MS | FORREST | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34073 | MS | FORREST | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34074 | MS | FORREST | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34075 | MS | FORREST | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34076 | MS | FORREST | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34077 | MS | FORREST | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34078 | MS | FORREST | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34079 | MS | FORREST | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34080 | MS | FORREST | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34081 | MS | FORREST | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34082 | MS | FORREST | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34083 | MS | FORREST | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34084 | MS | FORREST | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34085 | MS | FORREST | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34086 | MS | FORREST | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34087 | MS | FORREST | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34088 | MS | FRANKLIN | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34089 | MS | FRANKLIN | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34090 | MS | FRANKLIN | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34091 | MS | FRANKLIN | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34092 | MS | FRANKLIN | Silver | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34093 | MS | FRANKLIN | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34094 | MS | GEORGE | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34095 | MS | GEORGE | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34096 | MS | GEORGE | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34097 | MS | GEORGE | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34098 | MS | GEORGE | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34099 | MS | GEORGE | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34100 | MS | GEORGE | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34101 | MS | GEORGE | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34102 | MS | GEORGE | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34103 | MS | GEORGE | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34104 | MS | GEORGE | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34105 | MS | GEORGE | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34106 | MS | GEORGE | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34107 | MS | GEORGE | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34108 | MS | GEORGE | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34109 | MS | GEORGE | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34110 | MS | GEORGE | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34111 | MS | GEORGE | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34112 | MS | GREENE | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34113 | MS | GREENE | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34114 | MS | GREENE | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34115 | MS | GREENE | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34116 | MS | GREENE | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34117 | MS | GREENE | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34118 | MS | GREENE | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34119 | MS | GREENE | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34120 | MS | GREENE | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34121 | MS | GREENE | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34122 | MS | GREENE | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34123 | MS | GREENE | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34124 | MS | GREENE | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34125 | MS | GREENE | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34126 | MS | GREENE | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34127 | MS | GREENE | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34128 | MS | GREENE | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34129 | MS | GREENE | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34130 | MS | GRENADA | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34131 | MS | GRENADA | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34132 | MS | GRENADA | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34133 | MS | GRENADA | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34134 | MS | GRENADA | Silver | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34135 | MS | GRENADA | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34136 | MS | HANCOCK | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34137 | MS | HANCOCK | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34138 | MS | HANCOCK | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34139 | MS | HANCOCK | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34140 | MS | HANCOCK | Silver | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34141 | MS | HANCOCK | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34142 | MS | HARRISON | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34143 | MS | HARRISON | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34144 | MS | HARRISON | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34145 | MS | HARRISON | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34146 | MS | HARRISON | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34147 | MS | HARRISON | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34148 | MS | HARRISON | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34149 | MS | HARRISON | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34150 | MS | HARRISON | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34151 | MS | HARRISON | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34152 | MS | HARRISON | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34153 | MS | HARRISON | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34154 | MS | HARRISON | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34155 | MS | HARRISON | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34156 | MS | HARRISON | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34157 | MS | HARRISON | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34158 | MS | HARRISON | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34159 | MS | HARRISON | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34160 | MS | HINDS | Catastro | Humana Insurance C | 48963MS0490011 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34161 | MS | HINDS | Bronze | Humana Insurance C | 48963MS0490011 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34162 | MS | HINDS | Silver | Humana Insurance C | 48963MS0490009 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34163 | MS | HINDS | Platinum | Humana Insurance C | 48963MS0490015 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | http://apps.humana.com/ | | | | | | | |
| 34164 | MS | HINDS | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34165 | MS | HINDS | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34166 | MS | HINDS | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34167 | MS | HINDS | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34168 | MS | HINDS | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34169 | MS | HINDS | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34170 | MS | HINDS | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34171 | MS | HINDS | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 34172 | MS | HINDS | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34173 | MS | HINDS | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34174 | MS | HINDS | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34175 | MS | HINDS | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34176 | MS | HINDS | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34177 | MS | HINDS | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34178 | MS | HINDS | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34179 | MS | HINDS | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34180 | MS | HINDS | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34181 | MS | HINDS | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34182 | MS | HINDS | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34183 | MS | HOLMES | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34184 | MS | HOLMES | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34185 | MS | HOLMES | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34186 | MS | HOLMES | Silver | Humana Insurance C | 48963MS0500010 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34187 | MS | HOLMES | Silver | Humana Insurance C | 48963MS0500011 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34188 | MS | HOLMES | Gold | Humana Insurance C | 48963MS0500012 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34189 | MS | HUMPHREYS | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34190 | MS | HUMPHREYS | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34191 | MS | HUMPHREYS | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34192 | MS | HUMPHREYS | Silver | Humana Insurance C | 48963MS0500010 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34193 | MS | HUMPHREYS | Silver | Humana Insurance C | 48963MS0500011 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34194 | MS | HUMPHREYS | Gold | Humana Insurance C | 48963MS0500012 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34195 | MS | ISSAQUENA | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34196 | MS | ISSAQUENA | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34197 | MS | ISSAQUENA | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34198 | MS | ISSAQUENA | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34199 | MS | ISSAQUENA | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34200 | MS | ISSAQUENA | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34201 | MS | ISSAQUENA | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34202 | MS | ISSAQUENA | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34203 | MS | ISSAQUENA | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34204 | MS | ISSAQUENA | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34205 | MS | ISSAQUENA | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34206 | MS | ISSAQUENA | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34207 | MS | ISSAQUENA | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34208 | MS | ISSAQUENA | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34209 | MS | ISSAQUENA | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34210 | MS | ISSAQUENA | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34211 | MS | ISSAQUENA | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34212 | MS | ISSAQUENA | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34213 | MS | ITAWAMBA | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34214 | MS | ITAWAMBA | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34215 | MS | ITAWAMBA | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34216 | MS | ITAWAMBA | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34217 | MS | ITAWAMBA | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34218 | MS | ITAWAMBA | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34219 | MS | ITAWAMBA | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34220 | MS | ITAWAMBA | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34221 | MS | ITAWAMBA | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34222 | MS | ITAWAMBA | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34223 | MS | ITAWAMBA | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34224 | MS | ITAWAMBA | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34225 | MS | ITAWAMBA | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34226 | MS | ITAWAMBA | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34227 | MS | ITAWAMBA | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34228 | MS | ITAWAMBA | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34229 | MS | ITAWAMBA | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34230 | MS | ITAWAMBA | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34231 | MS | JACKSON | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34232 | MS | JACKSON | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34233 | MS | JACKSON | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34234 | MS | JACKSON | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34235 | MS | JACKSON | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34236 | MS | JACKSON | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34237 | MS | JACKSON | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34238 | MS | JACKSON | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34239 | MS | JACKSON | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34240 | MS | JACKSON | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34241 | MS | JACKSON | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34242 | MS | JACKSON | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34243 | MS | JACKSON | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34244 | MS | JACKSON | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34245 | MS | JACKSON | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34246 | MS | JACKSON | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34247 | MS | JACKSON | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34248 | MS | JACKSON | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34249 | MS | JASPER | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34250 | MS | JASPER | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34251 | MS | JASPER | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34252 | MS | JASPER | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34253 | MS | JASPER | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34254 | MS | JASPER | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34255 | MS | JASPER | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34256 | MS | JASPER | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34257 | MS | JASPER | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34258 | MS | JASPER | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34259 | MS | JASPER | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34260 | MS | JASPER | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34261 | MS | JASPER | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34262 | MS | JASPER | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34263 | MS | JASPER | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34264 | MS | JASPER | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34265 | MS | JASPER | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34266 | MS | JASPER | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.ma | http://ambetter.magnoliahe | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| 34267 | MS | JEFFERSON | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34268 | MS | JEFFERSON | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34269 | MS | JEFFERSON | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34270 | MS | JEFFERSON | Silver | Humana Insurance C | 48963MS0500010 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34271 | MS | JEFFERSON | Silver | Humana Insurance C | 48963MS0500011 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34272 | MS | JEFFERSON | Gold | Humana Insurance C | 48963MS0500012 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| 34273 | MS | JEFFERSON DAVIS | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/ma | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | JEFFERSON DAVIS | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | JEFFERSON DAVIS | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | JEFFERSON DAVIS | Silver | Humana Insurance C | 48963MS0500010 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | JEFFERSON DAVIS | Silver | Humana Insurance C | 48963MS0500011 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | JEFFERSON DAVIS | Gold | Humana Insurance C | 48963MS0500012 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | JONES | Catastrophic | Humana Insurance C | 48963MS0500007 | Humana National Pref | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | JONES | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Pref | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | JONES | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Pref | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | JONES | Silver | Humana Insurance C | 48963MS0500010 | Humana National Pref | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | JONES | Silver | Humana Insurance C | 48963MS0500011 | Humana National Pref | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | JONES | Gold | Humana Insurance C | 48963MS0500012 | Humana National Pref | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | KEMPER | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Va | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Va | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Va | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | KEMPER | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Va | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Va | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Va | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Va | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAFAYETTE | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Va | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Va | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Va | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Va | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAMAR | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Va | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Va | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Va | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Va | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAUDERDALE | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Va | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LAWRENCE | Catastrophic | Humana Insurance C | 48963MS0500007 | Humana National Pref | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | LAWRENCE | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Pref | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | LAWRENCE | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Pref | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | LAWRENCE | Silver | Humana Insurance C | 48963MS0500010 | Humana National Pref | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | LAWRENCE | Silver | Humana Insurance C | 48963MS0500011 | Humana National Pref | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | LAWRENCE | Gold | Humana Insurance C | 48963MS0500012 | Humana National Pref | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | LEAKE | Catastrophic | Humana Insurance C | 48963MS0500007 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | LEAKE | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | LEAKE | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | LEAKE | Silver | Humana Insurance C | 48963MS0500010 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | LEAKE | Silver | Humana Insurance C | 48963MS0500011 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | LEAKE | Gold | Humana Insurance C | 48963MS0500012 | Humana National Pref | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/ma | | | | | | | |
| MS | LEE | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.mt | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | LEE | Gold | Ambetter from Magn | 94237MS0022004 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEE | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LEFLORE | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | LEFLORE | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | LEFLORE | Silver | Humana Insurance C | 48963MS0500009 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | LEFLORE | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | LEFLORE | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | LEFLORE | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | LINCOLN | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | LINCOLN | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | LINCOLN | Silver | Humana Insurance C | 48963MS0500009 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | LINCOLN | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | LINCOLN | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | LINCOLN | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | LOWNDES | Gold | Ambetter from Magn | 94237MS0021002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | LOWNDES | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MADISON | Catastro | Humana Insurance C | 48963MS0400017 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | MADISON | Bronze | Humana Insurance C | 48963MS0400012 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | MADISON | Silver | Humana Insurance C | 48963MS0400013 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | MADISON | Gold | Humana Insurance C | 48963MS0400014 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | MADISON | Platinum | Humana Insurance C | 48963MS0400015 | Humana Local Prefer | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | MADISON | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MADISON | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MADISON | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MADISON | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MADISON | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MADISON | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MADISON | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MADISON | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MADISON | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MADISON | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MADISON | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MADISON | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARION | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | MARION | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | MARION | Silver | Humana Insurance C | 48963MS0500009 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | MARION | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | MARION | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | MARION | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | MARSHALL | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MARSHALL | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MONROE | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MONROE | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MONROE | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MONROE | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MONROE | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MONROE | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MONROE | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MONROE | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MONROE | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MONROE | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MONROE | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MONROE | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |
| MS | MONROE | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliahealt | http://ambetter.magnoliahealt | http://ambetter.magnoliahea | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34478 | MS | MONROE | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34479 | MS | MONROE | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34480 | MS | MONROE | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34481 | MS | MONROE | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34482 | MS | MONTGOMERY | Bronze | Catastro Humana Insurance | C48963MS0500007 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 34483 | MS | MONTGOMERY | Bronze | Humana Insurance | C48963MS0500009 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 34484 | MS | MONTGOMERY | Silver | Humana Insurance | C48963MS0500009 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 34485 | MS | MONTGOMERY | Silver | Humana Insurance | C48963MS0500010 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 34486 | MS | MONTGOMERY | Silver | Humana Insurance | C48963MS0500011 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 34487 | MS | MONTGOMERY | Gold | Humana Insurance | C48963MS0500012 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 34488 | MS | NESHOBA | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34489 | MS | NESHOBA | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34490 | MS | NESHOBA | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34491 | MS | NESHOBA | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34492 | MS | NESHOBA | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34493 | MS | NESHOBA | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34494 | MS | NESHOBA | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34495 | MS | NESHOBA | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34496 | MS | NESHOBA | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34497 | MS | NESHOBA | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34498 | MS | NESHOBA | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34499 | MS | NESHOBA | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34500 | MS | NESHOBA | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34501 | MS | NESHOBA | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34502 | MS | NESHOBA | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34503 | MS | NESHOBA | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34504 | MS | NESHOBA | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34505 | MS | NESHOBA | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34506 | MS | NEWTON | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34507 | MS | NEWTON | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34508 | MS | NEWTON | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34509 | MS | NEWTON | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34510 | MS | NEWTON | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34511 | MS | NEWTON | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34512 | MS | NEWTON | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34513 | MS | NEWTON | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34514 | MS | NEWTON | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34515 | MS | NEWTON | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34516 | MS | NEWTON | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34517 | MS | NEWTON | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34518 | MS | NEWTON | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34519 | MS | NEWTON | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34520 | MS | NEWTON | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34521 | MS | NEWTON | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34522 | MS | NEWTON | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34523 | MS | NEWTON | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34524 | MS | NOXUBEE | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34525 | MS | NOXUBEE | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34526 | MS | NOXUBEE | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34527 | MS | NOXUBEE | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34528 | MS | NOXUBEE | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34529 | MS | NOXUBEE | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34530 | MS | NOXUBEE | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34531 | MS | NOXUBEE | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34532 | MS | NOXUBEE | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34533 | MS | NOXUBEE | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34534 | MS | NOXUBEE | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34535 | MS | NOXUBEE | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34536 | MS | NOXUBEE | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34537 | MS | NOXUBEE | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34538 | MS | NOXUBEE | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34539 | MS | NOXUBEE | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34540 | MS | NOXUBEE | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34541 | MS | NOXUBEE | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34542 | MS | OKTIBBEHA | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34543 | MS | OKTIBBEHA | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34544 | MS | OKTIBBEHA | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34545 | MS | OKTIBBEHA | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34546 | MS | OKTIBBEHA | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34547 | MS | OKTIBBEHA | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34548 | MS | OKTIBBEHA | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34549 | MS | OKTIBBEHA | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34550 | MS | OKTIBBEHA | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34551 | MS | OKTIBBEHA | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34552 | MS | OKTIBBEHA | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34553 | MS | OKTIBBEHA | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34554 | MS | OKTIBBEHA | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34555 | MS | OKTIBBEHA | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34556 | MS | OKTIBBEHA | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34557 | MS | OKTIBBEHA | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34558 | MS | OKTIBBEHA | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34559 | MS | OKTIBBEHA | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34560 | MS | PANOLA | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34561 | MS | PANOLA | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34562 | MS | PANOLA | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34563 | MS | PANOLA | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34564 | MS | PANOLA | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34565 | MS | PANOLA | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34566 | MS | PANOLA | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34567 | MS | PANOLA | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34568 | MS | PANOLA | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34569 | MS | PANOLA | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34570 | MS | PANOLA | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34571 | MS | PANOLA | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34572 | MS | PANOLA | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34573 | MS | PANOLA | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34574 | MS | PANOLA | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34575 | MS | PANOLA | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34576 | MS | PANOLA | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34577 | MS | PANOLA | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + V | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | http://ambetter.magnoliahea | | | | | | | |
| 34578 | MS | PEARL RIVER | Bronze | Catastro Humana Insurance | C48963MS0500007 | Humana National Prel | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| 34579 | MS | PEARL RIVER | Bronze | Humana Insurance | C48963MS0500008 | Humana National Prel | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34580 | MS | PEARL RIVER | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34581 | MS | PEARL RIVER | Silver | Humana Insurance C | 48963MS0500010 | Humana National Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34582 | MS | PEARL RIVER | Gold | Humana Insurance C | 48963MS0500011 | Humana National Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34583 | MS | PEARL RIVER | Gold | Humana Insurance C | 48963MS0500012 | Humana National Pre | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34584 | MS | PERRY | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34585 | MS | PERRY | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34586 | MS | PERRY | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34587 | MS | PERRY | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34588 | MS | PERRY | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34589 | MS | PERRY | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34590 | MS | PERRY | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34591 | MS | PERRY | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34592 | MS | PERRY | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34593 | MS | PERRY | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34594 | MS | PERRY | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34595 | MS | PERRY | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34596 | MS | PERRY | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34597 | MS | PERRY | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34598 | MS | PERRY | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34599 | MS | PERRY | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34600 | MS | PERRY | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34601 | MS | PERRY | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34602 | MS | PIKE | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34603 | MS | PIKE | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34604 | MS | PIKE | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34605 | MS | PIKE | Silver | Humana Insurance C | 48963MS0500010 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34606 | MS | PIKE | Silver | Humana Insurance C | 48963MS0500011 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34607 | MS | PIKE | Gold | Humana Insurance C | 48963MS0500012 | Humana National Pre | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34608 | MS | PONTOTOC | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34609 | MS | PONTOTOC | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34610 | MS | PONTOTOC | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34611 | MS | PONTOTOC | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34612 | MS | PONTOTOC | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34613 | MS | PONTOTOC | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34614 | MS | PONTOTOC | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34615 | MS | PONTOTOC | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34616 | MS | PONTOTOC | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34617 | MS | PONTOTOC | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34618 | MS | PONTOTOC | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34619 | MS | PONTOTOC | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34620 | MS | PONTOTOC | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34621 | MS | PONTOTOC | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34622 | MS | PONTOTOC | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34623 | MS | PONTOTOC | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34624 | MS | PONTOTOC | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34625 | MS | PONTOTOC | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34626 | MS | PRENTISS | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34627 | MS | PRENTISS | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34628 | MS | PRENTISS | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34629 | MS | PRENTISS | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34630 | MS | PRENTISS | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34631 | MS | PRENTISS | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34632 | MS | PRENTISS | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34633 | MS | PRENTISS | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34634 | MS | PRENTISS | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34635 | MS | PRENTISS | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34636 | MS | PRENTISS | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34637 | MS | PRENTISS | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34638 | MS | PRENTISS | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34639 | MS | PRENTISS | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34640 | MS | PRENTISS | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34641 | MS | PRENTISS | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34642 | MS | PRENTISS | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34643 | MS | PRENTISS | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34644 | MS | QUITMAN | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34645 | MS | QUITMAN | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34646 | MS | QUITMAN | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34647 | MS | QUITMAN | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34648 | MS | QUITMAN | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34649 | MS | QUITMAN | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34650 | MS | QUITMAN | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34651 | MS | QUITMAN | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34652 | MS | QUITMAN | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34653 | MS | QUITMAN | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34654 | MS | QUITMAN | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34655 | MS | QUITMAN | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34656 | MS | QUITMAN | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34657 | MS | QUITMAN | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34658 | MS | QUITMAN | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34659 | MS | QUITMAN | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34660 | MS | QUITMAN | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34661 | MS | QUITMAN | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34662 | MS | RANKIN | Catastro | Humana Insurance C | 48963MS0490011 | Humana Local Preferr | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34663 | MS | RANKIN | Bronze | Humana Insurance C | 48963MS0490012 | Humana Local Preferr | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34664 | MS | RANKIN | Silver | Humana Insurance C | 48963MS0490013 | Humana Local Preferr | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34665 | MS | RANKIN | Platinum | Humana Insurance C | 48963MS0490014 | Humana Local Preferr | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/mark | http://apps.humana.com/m | | | | | | | |
| 34666 | MS | RANKIN | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34667 | MS | RANKIN | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34668 | MS | RANKIN | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34669 | MS | RANKIN | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34670 | MS | RANKIN | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34671 | MS | RANKIN | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34672 | MS | RANKIN | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34673 | MS | RANKIN | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34674 | MS | RANKIN | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34675 | MS | RANKIN | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34676 | MS | RANKIN | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34677 | MS | RANKIN | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34678 | MS | RANKIN | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34679 | MS | RANKIN | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34680 | MS | RANKIN | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |
| 34681 | MS | RANKIN | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahea | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34682 | MS | RANKIN | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34683 | MS | RANKIN | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34684 | MS | RANKIN | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34685 | MS | SCOTT | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34686 | MS | SCOTT | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34687 | MS | SCOTT | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34688 | MS | SCOTT | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34689 | MS | SCOTT | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34690 | MS | SCOTT | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34691 | MS | SCOTT | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34692 | MS | SCOTT | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34693 | MS | SCOTT | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34694 | MS | SCOTT | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34695 | MS | SCOTT | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34696 | MS | SCOTT | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34697 | MS | SCOTT | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34698 | MS | SCOTT | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34699 | MS | SCOTT | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34700 | MS | SCOTT | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34701 | MS | SCOTT | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34702 | MS | SCOTT | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34703 | MS | SCOTT | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34704 | MS | SCOTT | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34705 | MS | SCOTT | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34706 | MS | SCOTT | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34707 | MS | SCOTT | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34708 | MS | SCOTT | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34709 | MS | SHARKEY | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34710 | MS | SHARKEY | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34711 | MS | SHARKEY | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34712 | MS | SHARKEY | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34713 | MS | SHARKEY | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34714 | MS | SHARKEY | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34715 | MS | SIMPSON | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34716 | MS | SIMPSON | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34717 | MS | SIMPSON | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34718 | MS | SIMPSON | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34719 | MS | SIMPSON | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34720 | MS | SIMPSON | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34721 | MS | SIMPSON | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34722 | MS | SIMPSON | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34723 | MS | SIMPSON | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34724 | MS | SIMPSON | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34725 | MS | SIMPSON | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34726 | MS | SIMPSON | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34727 | MS | SIMPSON | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34728 | MS | SIMPSON | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34729 | MS | SIMPSON | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34730 | MS | SIMPSON | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34731 | MS | SIMPSON | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34732 | MS | SIMPSON | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34733 | MS | SMITH | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34734 | MS | SMITH | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34735 | MS | SMITH | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34736 | MS | SMITH | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34737 | MS | SMITH | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34738 | MS | SMITH | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34739 | MS | STONE | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34740 | MS | STONE | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34741 | MS | STONE | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34742 | MS | STONE | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34743 | MS | STONE | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34744 | MS | STONE | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34745 | MS | STONE | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34746 | MS | STONE | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34747 | MS | STONE | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34748 | MS | STONE | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34749 | MS | STONE | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34750 | MS | STONE | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34751 | MS | STONE | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34752 | MS | STONE | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34753 | MS | STONE | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34754 | MS | STONE | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34755 | MS | STONE | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34756 | MS | STONE | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34757 | MS | SUNFLOWER | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34758 | MS | SUNFLOWER | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34759 | MS | SUNFLOWER | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34760 | MS | SUNFLOWER | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34761 | MS | SUNFLOWER | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34762 | MS | SUNFLOWER | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34763 | MS | TALLAHATCHIE | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34764 | MS | TALLAHATCHIE | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34765 | MS | TALLAHATCHIE | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34766 | MS | TALLAHATCHIE | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34767 | MS | TALLAHATCHIE | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34768 | MS | TALLAHATCHIE | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana | http://apps.humana.com/m | http://apps.humana.com/markh | http://apps.humana.com/m | | | | | | | |
| 34769 | MS | TATE | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34770 | MS | TATE | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34771 | MS | TATE | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34772 | MS | TATE | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34773 | MS | TATE | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34774 | MS | TATE | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34775 | MS | TATE | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34776 | MS | TATE | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34777 | MS | TATE | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34778 | MS | TATE | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34779 | MS | TATE | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34780 | MS | TATE | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34781 | MS | TATE | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34782 | MS | TATE | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vis | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |
| 34783 | MS | TATE | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnoliaheal | http://ambetter.magnolia | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | TATE | Bronze | Ambetter from Magn | 94237MS030012 | Ambetter Bronze 3 + | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TATE | Bronze | Ambetter from Magn | 94237MS030013 | Ambetter Bronze 4 + | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TATE | Silver | Ambetter from Magn | 94237MS030014 | Ambetter Silver 6 + | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Gold | Ambetter from Magn | 94237MS010002 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Gold | Ambetter from Magn | 94237MS010004 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Silver | Ambetter from Magn | 94237MS010009 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Bronze | Ambetter from Magn | 94237MS010012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Bronze | Ambetter from Magn | 94237MS010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Silver | Ambetter from Magn | 94237MS010014 | Ambetter Silver 6 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Gold | Ambetter from Magn | 94237MS020002 | Ambetter Gold 2 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Gold | Ambetter from Magn | 94237MS020004 | Ambetter Gold 4 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Silver | Ambetter from Magn | 94237MS020009 | Ambetter Silver 5 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Bronze | Ambetter from Magn | 94237MS020012 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Bronze | Ambetter from Magn | 94237MS020013 | Ambetter Bronze 4 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Silver | Ambetter from Magn | 94237MS020014 | Ambetter Silver 6 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Gold | Ambetter from Magn | 94237MS030002 | Ambetter Gold 2 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Gold | Ambetter from Magn | 94237MS030004 | Ambetter Gold 4 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Silver | Ambetter from Magn | 94237MS030009 | Ambetter Silver 5 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Bronze | Ambetter from Magn | 94237MS030012 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Bronze | Ambetter from Magn | 94237MS030013 | Ambetter Bronze 4 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TIPPAH | Silver | Ambetter from Magn | 94237MS030014 | Ambetter Silver 6 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TISHOMINGO | Catastro | Humana Insurance C | 48963MS500007 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | TISHOMINGO | Bronze | Humana Insurance C | 48963MS500008 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | TISHOMINGO | Silver | Humana Insurance C | 48963MS500009 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | TISHOMINGO | Silver | Humana Insurance C | 48963MS500010 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | TISHOMINGO | Silver | Humana Insurance C | 48963MS500011 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | TISHOMINGO | Gold | Humana Insurance C | 48963MS500012 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | TUNICA | Gold | Ambetter from Magn | 94237MS010002 | Ambetter Gold 2 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Gold | Ambetter from Magn | 94237MS010004 | Ambetter Gold 4 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Silver | Ambetter from Magn | 94237MS010009 | Ambetter Silver 5 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Bronze | Ambetter from Magn | 94237MS010012 | Ambetter Bronze 3 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Bronze | Ambetter from Magn | 94237MS010013 | Ambetter Bronze 4 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Silver | Ambetter from Magn | 94237MS010014 | Ambetter Silver 6 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Gold | Ambetter from Magn | 94237MS020002 | Ambetter Gold 2 + Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Gold | Ambetter from Magn | 94237MS020004 | Ambetter Gold 4 + Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Silver | Ambetter from Magn | 94237MS020009 | Ambetter Silver 5 + Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Bronze | Ambetter from Magn | 94237MS020012 | Ambetter Bronze 3 + | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Bronze | Ambetter from Magn | 94237MS020013 | Ambetter Bronze 4 + | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Silver | Ambetter from Magn | 94237MS020014 | Ambetter Silver 6 + Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Gold | Ambetter from Magn | 94237MS030002 | Ambetter Gold 2 + Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Gold | Ambetter from Magn | 94237MS030004 | Ambetter Gold 4 + Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Silver | Ambetter from Magn | 94237MS030009 | Ambetter Silver 5 + Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Bronze | Ambetter from Magn | 94237MS030012 | Ambetter Bronze 3 + | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Bronze | Ambetter from Magn | 94237MS030013 | Ambetter Bronze 4 + | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | TUNICA | Silver | Ambetter from Magn | 94237MS030014 | Ambetter Silver 6 + Val | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Gold | Ambetter from Magn | 94237MS010002 | Ambetter Gold 2 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Gold | Ambetter from Magn | 94237MS010004 | Ambetter Gold 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Silver | Ambetter from Magn | 94237MS010009 | Ambetter Silver 5 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Bronze | Ambetter from Magn | 94237MS010012 | Ambetter Bronze 3 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Bronze | Ambetter from Magn | 94237MS010013 | Ambetter Bronze 4 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Silver | Ambetter from Magn | 94237MS010014 | Ambetter Silver 6 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Gold | Ambetter from Magn | 94237MS020002 | Ambetter Gold 2 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Gold | Ambetter from Magn | 94237MS020004 | Ambetter Gold 4 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Silver | Ambetter from Magn | 94237MS020009 | Ambetter Silver 5 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Bronze | Ambetter from Magn | 94237MS020012 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Bronze | Ambetter from Magn | 94237MS020013 | Ambetter Bronze 4 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Silver | Ambetter from Magn | 94237MS020014 | Ambetter Silver 6 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Gold | Ambetter from Magn | 94237MS030002 | Ambetter Gold 2 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Gold | Ambetter from Magn | 94237MS030004 | Ambetter Gold 4 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Silver | Ambetter from Magn | 94237MS030009 | Ambetter Silver 5 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Bronze | Ambetter from Magn | 94237MS030012 | Ambetter Bronze 3 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Bronze | Ambetter from Magn | 94237MS030013 | Ambetter Bronze 4 + | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | UNION | Silver | Ambetter from Magn | 94237MS030014 | Ambetter Silver 6 + Val | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WALTHALL | Catastro | Humana Insurance C | 48963MS500007 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WALTHALL | Bronze | Humana Insurance C | 48963MS500008 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WALTHALL | Silver | Humana Insurance C | 48963MS500009 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WALTHALL | Silver | Humana Insurance C | 48963MS500010 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WALTHALL | Silver | Humana Insurance C | 48963MS500011 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WALTHALL | Gold | Humana Insurance C | 48963MS500012 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WARREN | Gold | Ambetter from Magn | 94237MS010002 | Ambetter Gold 2 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Gold | Ambetter from Magn | 94237MS010004 | Ambetter Gold 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Silver | Ambetter from Magn | 94237MS010009 | Ambetter Silver 5 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Bronze | Ambetter from Magn | 94237MS010012 | Ambetter Bronze 3 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Bronze | Ambetter from Magn | 94237MS010013 | Ambetter Bronze 4 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Silver | Ambetter from Magn | 94237MS010014 | Ambetter Silver 6 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Gold | Ambetter from Magn | 94237MS020002 | Ambetter Gold 2 + Val | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Gold | Ambetter from Magn | 94237MS020004 | Ambetter Gold 4 + Val | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Silver | Ambetter from Magn | 94237MS020009 | Ambetter Silver 5 + Val | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Bronze | Ambetter from Magn | 94237MS020012 | Ambetter Bronze 3 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Bronze | Ambetter from Magn | 94237MS020013 | Ambetter Bronze 4 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Silver | Ambetter from Magn | 94237MS020014 | Ambetter Silver 6 + Val | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Gold | Ambetter from Magn | 94237MS030002 | Ambetter Gold 2 + Val | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Gold | Ambetter from Magn | 94237MS030004 | Ambetter Gold 4 + Val | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Silver | Ambetter from Magn | 94237MS030009 | Ambetter Silver 5 + Val | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Bronze | Ambetter from Magn | 94237MS030012 | Ambetter Bronze 3 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Bronze | Ambetter from Magn | 94237MS030013 | Ambetter Bronze 4 + | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WARREN | Silver | Ambetter from Magn | 94237MS030014 | Ambetter Silver 6 + Val | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WASHINGTON | Catastro | Humana Insurance C | 48963MS500007 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WASHINGTON | Bronze | Humana Insurance C | 48963MS500008 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WASHINGTON | Silver | Humana Insurance C | 48963MS500009 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WASHINGTON | Silver | Humana Insurance C | 48963MS500010 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WASHINGTON | Silver | Humana Insurance C | 48963MS500011 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WASHINGTON | Gold | Humana Insurance C | 48963MS500012 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WAYNE | Catastro | Humana Insurance C | 48963MS500007 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WAYNE | Bronze | Humana Insurance C | 48963MS500008 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WAYNE | Silver | Humana Insurance C | 48963MS500009 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WAYNE | Silver | Humana Insurance C | 48963MS500010 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WAYNE | Silver | Humana Insurance C | 48963MS500011 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WAYNE | Gold | Humana Insurance C | 48963MS500012 | Humana National Prel | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | http://apps.humana.com/m | | | | | | | |
| MS | WEBSTER | Gold | Ambetter from Magn | 94237MS010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |
| MS | WEBSTER | Silver | Ambetter from Magn | 94237MS010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnolia | http://ambetter.magnolia | http://ambetter.magnolia | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | WEBSTER | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WEBSTER | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | WILKINSON | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | WILKINSON | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | WILKINSON | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | WILKINSON | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | WILKINSON | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | WILKINSON | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | WINSTON | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | WINSTON | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | WINSTON | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | WINSTON | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | WINSTON | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | WINSTON | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | YALOBUSHA | Catastro | Humana Insurance C | 48963MS0500007 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | YALOBUSHA | Bronze | Humana Insurance C | 48963MS0500008 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | YALOBUSHA | Bronze | Humana Insurance C | 48963MS0500009 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | YALOBUSHA | Silver | Humana Insurance C | 48963MS0500010 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | YALOBUSHA | Silver | Humana Insurance C | 48963MS0500011 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | YALOBUSHA | Gold | Humana Insurance C | 48963MS0500012 | Humana National Prei | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-720-4854 | 1-877-720-4854 | 1-800-325-2028 | http://pfp.humana. | http://apps.humana.com/m | http://apps.humana.com/markt | http://apps.humana.com/m | | | | | | | |
| MS | YAZOO | Gold | Ambetter from Magn | 94237MS0010002 | Ambetter Gold 2 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Gold | Ambetter from Magn | 94237MS0010004 | Ambetter Gold 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Silver | Ambetter from Magn | 94237MS0010009 | Ambetter Silver 5 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Bronze | Ambetter from Magn | 94237MS0010012 | Ambetter Bronze 3 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Bronze | Ambetter from Magn | 94237MS0010013 | Ambetter Bronze 4 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Silver | Ambetter from Magn | 94237MS0010014 | Ambetter Silver 6 | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Gold | Ambetter from Magn | 94237MS0020002 | Ambetter Gold 2 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Gold | Ambetter from Magn | 94237MS0020004 | Ambetter Gold 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Silver | Ambetter from Magn | 94237MS0020009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Bronze | Ambetter from Magn | 94237MS0020012 | Ambetter Bronze 3 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Bronze | Ambetter from Magn | 94237MS0020013 | Ambetter Bronze 4 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Silver | Ambetter from Magn | 94237MS0020014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Gold | Ambetter from Magn | 94237MS0030002 | Ambetter Gold 2 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Gold | Ambetter from Magn | 94237MS0030004 | Ambetter Gold 4 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Silver | Ambetter from Magn | 94237MS0030009 | Ambetter Silver 5 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Bronze | Ambetter from Magn | 94237MS0030012 | Ambetter Bronze 3 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Bronze | Ambetter from Magn | 94237MS0030013 | Ambetter Bronze 4 + | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MS | YAZOO | Silver | Ambetter from Magn | 94237MS0030014 | Ambetter Silver 6 + Vi | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-877-687-1187 | 1-877-687-1187 | 1-877-941-9235 | http://ambetter.m | http://ambetter.magnoliaheal | http://ambetter.magnoliaheal | http://ambetter.magnoliahe | | | | | | | |
| MT | BEAVERHEAD | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfind | http://www.pacificsource.com | http://www.pacificsource.co | http://www.pacificsource. | | | | | | | |
| MT | BEAVERHEAD | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfind | http://www.pacificsource.com | http://www.pacificsource.co | http://www.pacificsource. | | | | | | | |
| MT | BEAVERHEAD | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfind | http://www.pacificsource.com | http://www.pacificsource.co | http://www.pacificsource. | | | | | | | |
| MT | BEAVERHEAD | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfind | http://www.pacificsource.com | http://www.pacificsource.co | http://www.pacificsource. | | | | | | | |
| MT | BEAVERHEAD | Bronze | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfind | http://www.pacificsource.com | http://www.pacificsource.co | http://www.pacificsource. | | | | | | | |
| MT | BEAVERHEAD | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfind | http://www.pacificsource.com | http://www.pacificsource.co | http://www.pacificsource. | | | | | | | |
| MT | BEAVERHEAD | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfind | http://www.pacificsource.com | http://www.pacificsource.co | http://www.pacificsource. | | | | | | | |
| MT | BEAVERHEAD | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfind | http://www.pacificsource.com | http://www.pacificsource.co | http://www.pacificsource. | | | | | | | |
| MT | BEAVERHEAD | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BEAVERHEAD | Gold | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BEAVERHEAD | Silver | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BEAVERHEAD | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BEAVERHEAD | Bronze | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Bronz | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BEAVERHEAD | Silver | Blue Cross Blue Shie | 30751MT0700001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BEAVERHEAD | Gold | Blue Cross Blue Shie | 30751MT0700002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BEAVERHEAD | Bronze | Blue Cross Blue Shie | 30751MT0700003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BEAVERHEAD | Silver | Montana Health Coo | 32225MT0010001 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | BEAVERHEAD | Bronze | Montana Health Coo | 32225MT0010001 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | BEAVERHEAD | Platinum | Montana Health Coo | 32225MT0010001 | Connected Care_Platir | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | BEAVERHEAD | Gold | Montana Health Coo | 32225MT0010001 | Connected Care_Gold | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | BEAVERHEAD | Silver | Montana Health Coo | 32225MT0010001 | Connected Care_SilvP | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | BEAVERHEAD | Bronze | Montana Health Coo | 32225MT0010001 | Connected Care_Bror | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | BEAVERHEAD | Silver | Montana Health Coo | 32225MT0010001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | BIG HORN | Catastro | PacificSource Health | 23603MT0150005 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfind | http://www.pacificsource.com | http://www.pacificsource.co | http://www.pacificsource. | | | | | | | |
| MT | BIG HORN | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfind | http://www.pacificsource.com | http://www.pacificsource.co | http://www.pacificsource. | | | | | | | |
| MT | BIG HORN | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfind | http://www.pacificsource.com | http://www.pacificsource.co | http://www.pacificsource. | | | | | | | |
| MT | BIG HORN | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfind | http://www.pacificsource.com | http://www.pacificsource.co | http://www.pacificsource. | | | | | | | |
| MT | BIG HORN | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BIG HORN | Gold | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BIG HORN | Silver | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BIG HORN | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BIG HORN | Bronze | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Bronz | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BIG HORN | Silver | Blue Cross Blue Shie | 30751MT0700001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BIG HORN | Gold | Blue Cross Blue Shie | 30751MT0700002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BIG HORN | Bronze | Blue Cross Blue Shie | 30751MT0700003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt.com/pr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pr | | | | | | | |
| MT | BIG HORN | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MT | BIG HORN | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BIG HORN | Silver | Montana Health Coop | 32225MT0010003 | Connected Care_PlatPOS | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BIG HORN | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gol.POS | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BIG HORN | Silver | Montana Health Coop | 32225MT0010004 | Connected Care_SilvPOS | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BIG HORN | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bro POS | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BIG HORN | Catastro | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BLAINE | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BLAINE | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BLAINE | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BLAINE | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BLAINE | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BLAINE | Bronze | PacificSource Health | 23603MT0150004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BLAINE | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BLAINE | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BLAINE | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BLAINE | Gold | Blue Cross Blue Shi | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BLAINE | Gold | Blue Cross Blue Shi | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BLAINE | Silver | Blue Cross Blue Shi | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BLAINE | Silver | Blue Cross Blue Shi | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BLAINE | Bronze | Blue Cross Blue Shi | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BLAINE | Bronze | Blue Cross Blue Shi | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BLAINE | Catastro | Blue Cross Blue Shi | 30751MT0550007 | Blue Preferred Securit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BLAINE | Gold | Blue Cross Blue Shi | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BLAINE | Gold | Blue Cross Blue Shi | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BLAINE | Silver | Blue Cross Blue Shi | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BLAINE | Silver | Blue Cross Blue Shi | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BLAINE | Bronze | Blue Cross Blue Shi | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BLAINE | Gold | Montana Health Coop | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BLAINE | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BLAINE | Bronze | Montana Health Coop | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BLAINE | Platinum | Montana Health Coop | 32225MT0020001 | Connected Care_PlatPOS | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BLAINE | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gol.POS | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BLAINE | Silver | Montana Health Coop | 32225MT0010004 | Connected Care_SilvPOS | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BLAINE | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bror POS | | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BLAINE | Catastro | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BROADWATER | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BROADWATER | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BROADWATER | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BROADWATER | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BROADWATER | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BROADWATER | Bronze | PacificSource Health | 23603MT0150004 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BROADWATER | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BROADWATER | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BROADWATER | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | BROADWATER | Gold | Blue Cross Blue Shi | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BROADWATER | Gold | Blue Cross Blue Shi | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BROADWATER | Silver | Blue Cross Blue Shi | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BROADWATER | Silver | Blue Cross Blue Shi | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BROADWATER | Bronze | Blue Cross Blue Shi | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BROADWATER | Bronze | Blue Cross Blue Shi | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BROADWATER | Catastro | Blue Cross Blue Shi | 30751MT0550007 | Blue Preferred Securit | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BROADWATER | Gold | Blue Cross Blue Shi | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BROADWATER | Gold | Blue Cross Blue Shi | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BROADWATER | Silver | Blue Cross Blue Shi | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BROADWATER | Silver | Blue Cross Blue Shi | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BROADWATER | Bronze | Blue Cross Blue Shi | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | BROADWATER | Gold | Montana Health Coop | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BROADWATER | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BROADWATER | Bronze | Montana Health Coop | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BROADWATER | Platinum | Montana Health Coop | 32225MT0020001 | Connected Care_PlatPOS | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BROADWATER | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gol.POS | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BROADWATER | Silver | Montana Health Coop | 32225MT0010004 | Connected Care_SilvPOS | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BROADWATER | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bror POS | | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | BROADWATER | Catastro | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | CARBON | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARBON | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARBON | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARBON | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARBON | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARBON | Bronze | PacificSource Health | 23603MT0150004 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARBON | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARBON | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARBON | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARBON | Gold | Blue Cross Blue Shi | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | CARBON | Gold | Blue Cross Blue Shi | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | CARBON | Silver | Blue Cross Blue Shi | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | CARBON | Silver | Blue Cross Blue Shi | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | CARBON | Bronze | Blue Cross Blue Shi | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | CARBON | Bronze | Blue Cross Blue Shi | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | CARBON | Catastro | Blue Cross Blue Shi | 30751MT0550007 | Blue Preferred Securit | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | CARBON | Gold | Blue Cross Blue Shi | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | CARBON | Gold | Blue Cross Blue Shi | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | CARBON | Silver | Blue Cross Blue Shi | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | CARBON | Silver | Blue Cross Blue Shi | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | CARBON | Bronze | Blue Cross Blue Shi | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | CARBON | Gold | Montana Health Coop | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | CARBON | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | CARBON | Bronze | Montana Health Coop | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | CARBON | Platinum | Montana Health Coop | 32225MT0020001 | Connected Care_PlatPOS | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | CARBON | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gol.POS | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | CARBON | Silver | Montana Health Coop | 32225MT0010004 | Connected Care_SilvPOS | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | CARBON | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bror POS | | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | CARBON | Catastro | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahealthcoop | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| MT | CARTER | Catastro | PacificSource Health | 23603MT0140005 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARTER | Bronze | PacificSource Health | 23603MT0160005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARTER | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARTER | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARTER | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdirec | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MT | CARTER | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| MT | CARTER | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CARTER | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CARTER | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CARTER | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CARTER | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CARTER | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CARTER | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CARTER | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CARTER | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CARTER | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CARTER | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CARTER | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CARTER | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CARTER | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CARTER | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CARTER | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CARTER | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CARTER | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CARTER | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bror | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CARTER | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CASCADE | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CASCADE | Gold | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CASCADE | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CASCADE | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CASCADE | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CASCADE | Bronze | PacificSource Health | 23603MT0150034 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CASCADE | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CASCADE | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CASCADE | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CASCADE | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CASCADE | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CASCADE | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CASCADE | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CASCADE | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CASCADE | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CASCADE | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CASCADE | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CASCADE | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CASCADE | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CASCADE | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CASCADE | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CASCADE | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CASCADE | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CASCADE | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CASCADE | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CASCADE | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CASCADE | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CASCADE | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bror | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CASCADE | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CHOUTEAU | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CHOUTEAU | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CHOUTEAU | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CHOUTEAU | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CHOUTEAU | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CHOUTEAU | Bronze | PacificSource Health | 23603MT0150034 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CHOUTEAU | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CHOUTEAU | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CHOUTEAU | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CHOUTEAU | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CHOUTEAU | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CHOUTEAU | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CHOUTEAU | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CHOUTEAU | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CHOUTEAU | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CHOUTEAU | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CHOUTEAU | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CHOUTEAU | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CHOUTEAU | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CHOUTEAU | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CHOUTEAU | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CHOUTEAU | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CHOUTEAU | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CHOUTEAU | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CHOUTEAU | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CHOUTEAU | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CHOUTEAU | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CHOUTEAU | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bror | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CHOUTEAU | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CUSTER | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CUSTER | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CUSTER | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CUSTER | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CUSTER | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CUSTER | Bronze | PacificSource Health | 23603MT0150034 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CUSTER | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CUSTER | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CUSTER | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co |
| MT | CUSTER | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CUSTER | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CUSTER | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CUSTER | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CUSTER | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CUSTER | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CUSTER | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CUSTER | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CUSTER | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CUSTER | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CUSTER | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CUSTER | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsmt | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Si |
| MT | CUSTER | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |
| MT | CUSTER | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MT | CUSTER | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | CUSTER | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | CUSTER | Gold | Montana Health Coo | 32225MT0020003 | Connected Care_Gold | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | CUSTER | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | CUSTER | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | CUSTER | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DANIELS | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DANIELS | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DANIELS | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DANIELS | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DANIELS | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DANIELS | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DANIELS | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DANIELS | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DANIELS | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DANIELS | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DANIELS | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DANIELS | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver I | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DANIELS | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver I | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DANIELS | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronz | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DANIELS | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronz | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DANIELS | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DANIELS | Silver | Blue Cross Blue Shie | 30751MT0550001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DANIELS | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DANIELS | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DANIELS | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DANIELS | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DANIELS | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DANIELS | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DANIELS | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DANIELS | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DANIELS | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DANIELS | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gold | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DANIELS | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DANIELS | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DANIELS | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DAWSON | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DAWSON | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DAWSON | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DAWSON | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DAWSON | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DAWSON | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DAWSON | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DAWSON | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DAWSON | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DAWSON | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DAWSON | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver I | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DAWSON | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver I | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DAWSON | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronz | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DAWSON | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronz | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DAWSON | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DAWSON | Silver | Blue Cross Blue Shie | 30751MT0550001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DAWSON | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DAWSON | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DAWSON | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DAWSON | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DAWSON | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DAWSON | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DAWSON | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DAWSON | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DAWSON | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DAWSON | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gold | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DAWSON | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DAWSON | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DAWSON | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DEER LODGE | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DEER LODGE | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DEER LODGE | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DEER LODGE | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DEER LODGE | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DEER LODGE | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DEER LODGE | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DEER LODGE | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DEER LODGE | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | DEER LODGE | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DEER LODGE | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DEER LODGE | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver I | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DEER LODGE | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver I | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DEER LODGE | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DEER LODGE | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DEER LODGE | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DEER LODGE | Silver | Blue Cross Blue Shie | 30751MT0550001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DEER LODGE | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DEER LODGE | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DEER LODGE | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DEER LODGE | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DEER LODGE | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | DEER LODGE | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DEER LODGE | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DEER LODGE | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DEER LODGE | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DEER LODGE | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gold | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DEER LODGE | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DEER LODGE | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | DEER LODGE | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanaheal | http://www.mhc.coop/ | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | FALLON | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | FALLON | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | FALLON | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | FALLON | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | FALLON | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerfind | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35294 | MT | FALLON | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35295 | MT | FALLON | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35296 | MT | FALLON | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35297 | MT | FALLON | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35298 | MT | FALLON | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35299 | MT | FALLON | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35300 | MT | FALLON | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35301 | MT | FALLON | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35302 | MT | FALLON | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35303 | MT | FALLON | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35304 | MT | FALLON | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35305 | MT | FALLON | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35306 | MT | FALLON | Gold | Montana Health Coop | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35307 | MT | FALLON | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35308 | MT | FALLON | Bronze | Montana Health Coop | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35309 | MT | FALLON | Platinum | Montana Health Coop | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35310 | MT | FALLON | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35311 | MT | FALLON | Silver | Montana Health Coop | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35312 | MT | FALLON | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35313 | MT | FALLON | Catastro | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35314 | MT | FERGUS | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35315 | MT | FERGUS | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35316 | MT | FERGUS | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35317 | MT | FERGUS | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35318 | MT | FERGUS | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35319 | MT | FERGUS | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35320 | MT | FERGUS | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35321 | MT | FERGUS | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35322 | MT | FERGUS | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35323 | MT | FERGUS | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35324 | MT | FERGUS | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35325 | MT | FERGUS | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35326 | MT | FERGUS | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35327 | MT | FERGUS | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35328 | MT | FERGUS | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35329 | MT | FERGUS | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35330 | MT | FERGUS | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35331 | MT | FERGUS | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35332 | MT | FERGUS | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35333 | MT | FERGUS | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35334 | MT | FERGUS | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35335 | MT | FERGUS | Gold | Montana Health Coop | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35336 | MT | FERGUS | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35337 | MT | FERGUS | Bronze | Montana Health Coop | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35338 | MT | FERGUS | Platinum | Montana Health Coop | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35339 | MT | FERGUS | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35340 | MT | FERGUS | Silver | Montana Health Coop | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35341 | MT | FERGUS | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35342 | MT | FERGUS | Catastro | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35343 | MT | FLATHEAD | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35344 | MT | FLATHEAD | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35345 | MT | FLATHEAD | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35346 | MT | FLATHEAD | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35347 | MT | FLATHEAD | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35348 | MT | FLATHEAD | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35349 | MT | FLATHEAD | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35350 | MT | FLATHEAD | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35351 | MT | FLATHEAD | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35352 | MT | FLATHEAD | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35353 | MT | FLATHEAD | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35354 | MT | FLATHEAD | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35355 | MT | FLATHEAD | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35356 | MT | FLATHEAD | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35357 | MT | FLATHEAD | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35358 | MT | FLATHEAD | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securit | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35359 | MT | FLATHEAD | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35360 | MT | FLATHEAD | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35361 | MT | FLATHEAD | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35362 | MT | FLATHEAD | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35363 | MT | FLATHEAD | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35364 | MT | FLATHEAD | Gold | Montana Health Coop | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35365 | MT | FLATHEAD | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35366 | MT | FLATHEAD | Bronze | Montana Health Coop | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35367 | MT | FLATHEAD | Platinum | Montana Health Coop | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35368 | MT | FLATHEAD | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35369 | MT | FLATHEAD | Silver | Montana Health Coop | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35370 | MT | FLATHEAD | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35371 | MT | FLATHEAD | Catastro | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35372 | MT | GALLATIN | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35373 | MT | GALLATIN | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35374 | MT | GALLATIN | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35375 | MT | GALLATIN | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35376 | MT | GALLATIN | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35377 | MT | GALLATIN | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35378 | MT | GALLATIN | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35379 | MT | GALLATIN | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35380 | MT | GALLATIN | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35381 | MT | GALLATIN | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35382 | MT | GALLATIN | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35383 | MT | GALLATIN | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35384 | MT | GALLATIN | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35385 | MT | GALLATIN | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35386 | MT | GALLATIN | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35387 | MT | GALLATIN | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securit | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35388 | MT | GALLATIN | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35389 | MT | GALLATIN | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35390 | MT | GALLATIN | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35391 | MT | GALLATIN | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35392 | MT | GALLATIN | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35393 | MT | GALLATIN | Gold | Montana Health Coop | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35394 | MT | GALLATIN | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 35395 | MT | GALLATIN | Bronze | Montana Health Coop | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35396 | MT | GALLATIN | Platinum | Montana Health Coop | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35397 | MT | GALLATIN | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gold | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35398 | MT | GALLATIN | Silver | Montana Health Coop | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35399 | MT | GALLATIN | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35400 | MT | GALLATIN | Silver | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35401 | MT | GARFIELD | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35402 | MT | GARFIELD | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35403 | MT | GARFIELD | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35404 | MT | GARFIELD | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35405 | MT | GARFIELD | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35406 | MT | GARFIELD | Bronze | PacificSource Health | 23603MT0150004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35407 | MT | GARFIELD | Silver | PacificSource Health | 23603MT0150005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35408 | MT | GARFIELD | Silver | PacificSource Health | 23603MT0150006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35409 | MT | GARFIELD | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35410 | MT | GARFIELD | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35411 | MT | GARFIELD | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35412 | MT | GARFIELD | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35413 | MT | GARFIELD | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35414 | MT | GARFIELD | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35415 | MT | GARFIELD | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35416 | MT | GARFIELD | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35417 | MT | GARFIELD | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35418 | MT | GARFIELD | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35419 | MT | GARFIELD | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35420 | MT | GARFIELD | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35421 | MT | GARFIELD | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35422 | MT | GARFIELD | Gold | Montana Health Coop | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35423 | MT | GARFIELD | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35424 | MT | GARFIELD | Bronze | Montana Health Coop | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35425 | MT | GARFIELD | Platinum | Montana Health Coop | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35426 | MT | GARFIELD | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gold | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35427 | MT | GARFIELD | Silver | Montana Health Coop | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35428 | MT | GARFIELD | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35429 | MT | GARFIELD | Silver | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35430 | MT | GLACIER | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35431 | MT | GLACIER | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35432 | MT | GLACIER | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35433 | MT | GLACIER | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35434 | MT | GLACIER | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35435 | MT | GLACIER | Bronze | PacificSource Health | 23603MT0150004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35436 | MT | GLACIER | Silver | PacificSource Health | 23603MT0150005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35437 | MT | GLACIER | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35438 | MT | GLACIER | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35439 | MT | GLACIER | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35440 | MT | GLACIER | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35441 | MT | GLACIER | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35442 | MT | GLACIER | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35443 | MT | GLACIER | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35444 | MT | GLACIER | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35445 | MT | GLACIER | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35446 | MT | GLACIER | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35447 | MT | GLACIER | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35448 | MT | GLACIER | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35449 | MT | GLACIER | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35450 | MT | GLACIER | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35451 | MT | GLACIER | Gold | Montana Health Coop | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35452 | MT | GLACIER | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35453 | MT | GLACIER | Bronze | Montana Health Coop | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35454 | MT | GLACIER | Platinum | Montana Health Coop | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35455 | MT | GLACIER | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gold | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35456 | MT | GLACIER | Silver | Montana Health Coop | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35457 | MT | GLACIER | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35458 | MT | GLACIER | Silver | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35459 | MT | GOLDEN VALLEY | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35460 | MT | GOLDEN VALLEY | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35461 | MT | GOLDEN VALLEY | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35462 | MT | GOLDEN VALLEY | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35463 | MT | GOLDEN VALLEY | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35464 | MT | GOLDEN VALLEY | Bronze | PacificSource Health | 23603MT0150004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35465 | MT | GOLDEN VALLEY | Silver | PacificSource Health | 23603MT0150005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35466 | MT | GOLDEN VALLEY | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35467 | MT | GOLDEN VALLEY | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35468 | MT | GOLDEN VALLEY | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35469 | MT | GOLDEN VALLEY | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35470 | MT | GOLDEN VALLEY | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35471 | MT | GOLDEN VALLEY | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35472 | MT | GOLDEN VALLEY | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35473 | MT | GOLDEN VALLEY | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35474 | MT | GOLDEN VALLEY | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35475 | MT | GOLDEN VALLEY | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35476 | MT | GOLDEN VALLEY | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35477 | MT | GOLDEN VALLEY | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35478 | MT | GOLDEN VALLEY | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35479 | MT | GOLDEN VALLEY | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35480 | MT | GOLDEN VALLEY | Gold | Montana Health Coop | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35481 | MT | GOLDEN VALLEY | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35482 | MT | GOLDEN VALLEY | Bronze | Montana Health Coop | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35483 | MT | GOLDEN VALLEY | Platinum | Montana Health Coop | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35484 | MT | GOLDEN VALLEY | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gold | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35485 | MT | GOLDEN VALLEY | Silver | Montana Health Coop | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35486 | MT | GOLDEN VALLEY | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35487 | MT | GOLDEN VALLEY | Silver | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35488 | MT | GRANITE | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35489 | MT | GRANITE | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35490 | MT | GRANITE | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35491 | MT | GRANITE | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35492 | MT | GRANITE | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35493 | MT | GRANITE | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35494 | MT | GRANITE | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35495 | MT | GRANITE | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 35496 | MT | GRANITE | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 35497 | MT | GRANITE | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MT | GRANITE | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | GRANITE | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | GRANITE | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | GRANITE | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | GRANITE | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | GRANITE | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | GRANITE | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | GRANITE | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | GRANITE | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | GRANITE | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | GRANITE | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | GRANITE | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | GRANITE | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | GRANITE | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | GRANITE | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | GRANITE | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | GRANITE | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | GRANITE | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | GRANITE | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | HILL | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth_Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | HILL | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth_Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | HILL | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth_Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | HILL | Silver | PacificSource Health | 23603MT0150007 | SmartHealth_Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | HILL | Silver | PacificSource Health | 23603MT0160003 | SmartHealth_Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | HILL | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth_Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | HILL | Silver | PacificSource Health | 23603MT0160005 | SmartHealth_Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | HILL | Silver | PacificSource Health | 23603MT0160006 | SmartHealth_Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | HILL | Gold | PacificSource Health | 23603MT0160007 | SmartHealth_Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | HILL | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | HILL | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | HILL | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | HILL | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | HILL | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | HILL | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | HILL | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | HILL | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | HILL | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | HILL | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | HILL | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | HILL | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | HILL | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | HILL | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | HILL | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | HILL | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | HILL | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | HILL | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | HILL | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | HILL | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | JEFFERSON | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth_Catastro | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JEFFERSON | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth_Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JEFFERSON | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth_Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JEFFERSON | Silver | PacificSource Health | 23603MT0150007 | SmartHealth_Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JEFFERSON | Silver | PacificSource Health | 23603MT0160003 | SmartHealth_Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JEFFERSON | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth_Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JEFFERSON | Silver | PacificSource Health | 23603MT0160005 | SmartHealth_Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JEFFERSON | Silver | PacificSource Health | 23603MT0160006 | SmartHealth_Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JEFFERSON | Gold | PacificSource Health | 23603MT0160007 | SmartHealth_Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JEFFERSON | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JEFFERSON | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JEFFERSON | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JEFFERSON | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JEFFERSON | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JEFFERSON | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JEFFERSON | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JEFFERSON | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JEFFERSON | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JEFFERSON | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JEFFERSON | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JEFFERSON | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JEFFERSON | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | JEFFERSON | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | JEFFERSON | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | JEFFERSON | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | JEFFERSON | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | JEFFERSON | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | JEFFERSON | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | JEFFERSON | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | JUDITH BASIN | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth_Catastro | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JUDITH BASIN | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth_Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JUDITH BASIN | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth_Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JUDITH BASIN | Silver | PacificSource Health | 23603MT0150007 | SmartHealth_Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JUDITH BASIN | Silver | PacificSource Health | 23603MT0160003 | SmartHealth_Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JUDITH BASIN | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth_Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JUDITH BASIN | Silver | PacificSource Health | 23603MT0160005 | SmartHealth_Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JUDITH BASIN | Silver | PacificSource Health | 23603MT0160006 | SmartHealth_Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JUDITH BASIN | Gold | PacificSource Health | 23603MT0160007 | SmartHealth_Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| MT | JUDITH BASIN | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JUDITH BASIN | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JUDITH BASIN | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JUDITH BASIN | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JUDITH BASIN | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JUDITH BASIN | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JUDITH BASIN | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JUDITH BASIN | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JUDITH BASIN | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JUDITH BASIN | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JUDITH BASIN | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JUDITH BASIN | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Si | | | | | | | |
| MT | JUDITH BASIN | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | JUDITH BASIN | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | JUDITH BASIN | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahe | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |

| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35600 | MT | JUDITH BASIN | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Golc | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35601 | MT | JUDITH BASIN | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silve | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35602 | MT | JUDITH BASIN | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bror | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35603 | MT | JUDITH BASIN | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastrc | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35604 | MT | LAKE | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35605 | MT | LAKE | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35606 | MT | LAKE | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35607 | MT | LAKE | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35608 | MT | LAKE | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35609 | MT | LAKE | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35610 | MT | LAKE | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35611 | MT | LAKE | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35612 | MT | LAKE | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35613 | MT | LAKE | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35614 | MT | LAKE | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35615 | MT | LAKE | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver I | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35616 | MT | LAKE | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver I | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35617 | MT | LAKE | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35618 | MT | LAKE | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35619 | MT | LAKE | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35620 | MT | LAKE | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35621 | MT | LAKE | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35622 | MT | LAKE | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35623 | MT | LAKE | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35624 | MT | LAKE | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35625 | MT | LAKE | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35626 | MT | LAKE | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35627 | MT | LAKE | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35628 | MT | LAKE | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35629 | MT | LAKE | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Golc | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35630 | MT | LAKE | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silve | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35631 | MT | LAKE | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bror | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35632 | MT | LAKE | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastrc | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35633 | MT | LEWIS AND CLARK | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35634 | MT | LEWIS AND CLARK | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35635 | MT | LEWIS AND CLARK | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35636 | MT | LEWIS AND CLARK | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35637 | MT | LEWIS AND CLARK | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35638 | MT | LEWIS AND CLARK | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35639 | MT | LEWIS AND CLARK | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35640 | MT | LEWIS AND CLARK | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35641 | MT | LEWIS AND CLARK | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35642 | MT | LEWIS AND CLARK | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35643 | MT | LEWIS AND CLARK | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35644 | MT | LEWIS AND CLARK | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver I | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35645 | MT | LEWIS AND CLARK | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver I | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35646 | MT | LEWIS AND CLARK | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35647 | MT | LEWIS AND CLARK | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35648 | MT | LEWIS AND CLARK | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35649 | MT | LEWIS AND CLARK | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35650 | MT | LEWIS AND CLARK | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35651 | MT | LEWIS AND CLARK | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35652 | MT | LEWIS AND CLARK | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35653 | MT | LEWIS AND CLARK | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35654 | MT | LEWIS AND CLARK | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35655 | MT | LEWIS AND CLARK | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35656 | MT | LEWIS AND CLARK | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35657 | MT | LEWIS AND CLARK | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35658 | MT | LEWIS AND CLARK | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Golc | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35659 | MT | LEWIS AND CLARK | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silve | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35660 | MT | LEWIS AND CLARK | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bror | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35661 | MT | LEWIS AND CLARK | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastrc | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35662 | MT | LIBERTY | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35663 | MT | LIBERTY | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35664 | MT | LIBERTY | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35665 | MT | LIBERTY | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35666 | MT | LIBERTY | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35667 | MT | LIBERTY | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35668 | MT | LIBERTY | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35669 | MT | LIBERTY | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35670 | MT | LIBERTY | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35671 | MT | LIBERTY | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35672 | MT | LIBERTY | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35673 | MT | LIBERTY | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver I | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35674 | MT | LIBERTY | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver I | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35675 | MT | LIBERTY | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35676 | MT | LIBERTY | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35677 | MT | LIBERTY | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35678 | MT | LIBERTY | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35679 | MT | LIBERTY | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35680 | MT | LIBERTY | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35681 | MT | LIBERTY | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35682 | MT | LIBERTY | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35683 | MT | LIBERTY | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35684 | MT | LIBERTY | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35685 | MT | LIBERTY | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35686 | MT | LIBERTY | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35687 | MT | LIBERTY | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Golc | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35688 | MT | LIBERTY | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silve | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35689 | MT | LIBERTY | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bror | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35690 | MT | LIBERTY | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastrc | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35691 | MT | LINCOLN | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35692 | MT | LINCOLN | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35693 | MT | LINCOLN | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35694 | MT | LINCOLN | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35695 | MT | LINCOLN | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35696 | MT | LINCOLN | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35697 | MT | LINCOLN | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35698 | MT | LINCOLN | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35699 | MT | LINCOLN | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com/ | http://www.pacificsource.co | | | | | | | |
| 35700 | MT | LINCOLN | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 35701 | MT | LINCOLN | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |

| ID | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35702 | MT | LINCOLN | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver I | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35703 | MT | LINCOLN | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35704 | MT | LINCOLN | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35705 | MT | LINCOLN | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35706 | MT | LINCOLN | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35707 | MT | LINCOLN | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35708 | MT | LINCOLN | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35709 | MT | LINCOLN | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35710 | MT | LINCOLN | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35711 | MT | LINCOLN | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35712 | MT | LINCOLN | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35713 | MT | LINCOLN | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35714 | MT | LINCOLN | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35715 | MT | LINCOLN | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35716 | MT | LINCOLN | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35717 | MT | LINCOLN | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35718 | MT | LINCOLN | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bror | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35719 | MT | LINCOLN | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35720 | MT | MADISON | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35721 | MT | MADISON | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35722 | MT | MADISON | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35723 | MT | MADISON | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35724 | MT | MADISON | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35725 | MT | MADISON | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35726 | MT | MADISON | Bronze | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35727 | MT | MADISON | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35728 | MT | MADISON | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35729 | MT | MADISON | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35730 | MT | MADISON | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35731 | MT | MADISON | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35732 | MT | MADISON | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35733 | MT | MADISON | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35734 | MT | MADISON | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35735 | MT | MADISON | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35736 | MT | MADISON | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35737 | MT | MADISON | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35738 | MT | MADISON | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35739 | MT | MADISON | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35740 | MT | MADISON | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35741 | MT | MADISON | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35742 | MT | MADISON | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35743 | MT | MADISON | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35744 | MT | MADISON | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35745 | MT | MADISON | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35746 | MT | MADISON | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35747 | MT | MADISON | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bror | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35748 | MT | MADISON | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35749 | MT | MCCONE | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35750 | MT | MCCONE | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35751 | MT | MCCONE | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35752 | MT | MCCONE | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35753 | MT | MCCONE | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35754 | MT | MCCONE | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35755 | MT | MCCONE | Bronze | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35756 | MT | MCCONE | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35757 | MT | MCCONE | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35758 | MT | MCCONE | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35759 | MT | MCCONE | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35760 | MT | MCCONE | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35761 | MT | MCCONE | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35762 | MT | MCCONE | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35763 | MT | MCCONE | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35764 | MT | MCCONE | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35765 | MT | MCCONE | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35766 | MT | MCCONE | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35767 | MT | MCCONE | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35768 | MT | MCCONE | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35769 | MT | MCCONE | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35770 | MT | MCCONE | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35771 | MT | MCCONE | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35772 | MT | MCCONE | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35773 | MT | MCCONE | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35774 | MT | MCCONE | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35775 | MT | MCCONE | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35776 | MT | MCCONE | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bror | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35777 | MT | MCCONE | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35778 | MT | MEAGHER | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35779 | MT | MEAGHER | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35780 | MT | MEAGHER | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35781 | MT | MEAGHER | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35782 | MT | MEAGHER | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35783 | MT | MEAGHER | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35784 | MT | MEAGHER | Bronze | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35785 | MT | MEAGHER | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35786 | MT | MEAGHER | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 |
| 35787 | MT | MEAGHER | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35788 | MT | MEAGHER | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35789 | MT | MEAGHER | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35790 | MT | MEAGHER | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35791 | MT | MEAGHER | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35792 | MT | MEAGHER | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35793 | MT | MEAGHER | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | |
| 35794 | MT | MEAGHER | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35795 | MT | MEAGHER | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35796 | MT | MEAGHER | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35797 | MT | MEAGHER | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35798 | MT | MEAGHER | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | |
| 35799 | MT | MEAGHER | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35800 | MT | MEAGHER | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35801 | MT | MEAGHER | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35802 | MT | MEAGHER | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |
| 35803 | MT | MEAGHER | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35804 | MT | MEAGHER | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35805 | MT | MEAGHER | Gold | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35806 | MT | MEAGHER | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35807 | MT | MINERAL | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35808 | MT | MINERAL | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35809 | MT | MINERAL | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35810 | MT | MINERAL | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35811 | MT | MINERAL | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35812 | MT | MINERAL | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35813 | MT | MINERAL | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35814 | MT | MINERAL | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35815 | MT | MINERAL | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35816 | MT | MINERAL | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35817 | MT | MINERAL | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35818 | MT | MINERAL | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35819 | MT | MINERAL | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35820 | MT | MINERAL | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35821 | MT | MINERAL | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35822 | MT | MINERAL | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35823 | MT | MINERAL | Silver | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35824 | MT | MINERAL | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35825 | MT | MINERAL | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35826 | MT | MINERAL | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35827 | MT | MINERAL | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35828 | MT | MINERAL | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35829 | MT | MINERAL | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35830 | MT | MINERAL | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35831 | MT | MINERAL | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35832 | MT | MINERAL | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35833 | MT | MINERAL | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35834 | MT | MINERAL | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35835 | MT | MINERAL | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35836 | MT | MISSOULA | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35837 | MT | MISSOULA | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35838 | MT | MISSOULA | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35839 | MT | MISSOULA | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35840 | MT | MISSOULA | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35841 | MT | MISSOULA | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35842 | MT | MISSOULA | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35843 | MT | MISSOULA | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35844 | MT | MISSOULA | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35845 | MT | MISSOULA | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35846 | MT | MISSOULA | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35847 | MT | MISSOULA | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35848 | MT | MISSOULA | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35849 | MT | MISSOULA | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35850 | MT | MISSOULA | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35851 | MT | MISSOULA | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securit | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35852 | MT | MISSOULA | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35853 | MT | MISSOULA | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35854 | MT | MISSOULA | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35855 | MT | MISSOULA | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35856 | MT | MISSOULA | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 3 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35857 | MT | MISSOULA | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35858 | MT | MISSOULA | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35859 | MT | MISSOULA | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35860 | MT | MISSOULA | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35861 | MT | MISSOULA | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35862 | MT | MISSOULA | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35863 | MT | MISSOULA | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35864 | MT | MISSOULA | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 3 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35865 | MT | MUSSELSHELL | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35866 | MT | MUSSELSHELL | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35867 | MT | MUSSELSHELL | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35868 | MT | MUSSELSHELL | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35869 | MT | MUSSELSHELL | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35870 | MT | MUSSELSHELL | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35871 | MT | MUSSELSHELL | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35872 | MT | MUSSELSHELL | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35873 | MT | MUSSELSHELL | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35874 | MT | MUSSELSHELL | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35875 | MT | MUSSELSHELL | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35876 | MT | MUSSELSHELL | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35877 | MT | MUSSELSHELL | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35878 | MT | MUSSELSHELL | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35879 | MT | MUSSELSHELL | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35880 | MT | MUSSELSHELL | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securit | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35881 | MT | MUSSELSHELL | Silver | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35882 | MT | MUSSELSHELL | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35883 | MT | MUSSELSHELL | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35884 | MT | MUSSELSHELL | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35885 | MT | MUSSELSHELL | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35886 | MT | MUSSELSHELL | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35887 | MT | MUSSELSHELL | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35888 | MT | MUSSELSHELL | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35889 | MT | MUSSELSHELL | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35890 | MT | MUSSELSHELL | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35891 | MT | MUSSELSHELL | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35892 | MT | MUSSELSHELL | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35893 | MT | MUSSELSHELL | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 35894 | MT | PARK | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35895 | MT | PARK | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35896 | MT | PARK | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35897 | MT | PARK | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35898 | MT | PARK | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35899 | MT | PARK | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35900 | MT | PARK | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35901 | MT | PARK | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35902 | MT | PARK | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 35903 | MT | PARK | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35904 | MT | PARK | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |
| 35905 | MT | PARK | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MT | PARK | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PARK | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PARK | Bronze | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PARK | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PARK | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PARK | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PARK | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PARK | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PARK | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PARK | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PARK | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PARK | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PARK | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PARK | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PARK | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PARK | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PARK | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PETROLEUM | Catastro | PacificSource Healt | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PETROLEUM | Bronze | PacificSource Healt | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PETROLEUM | Bronze | PacificSource Healt | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PETROLEUM | Silver | PacificSource Healt | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PETROLEUM | Silver | PacificSource Healt | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PETROLEUM | Bronze | PacificSource Healt | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PETROLEUM | Silver | PacificSource Healt | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PETROLEUM | Silver | PacificSource Healt | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PETROLEUM | Gold | PacificSource Healt | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PETROLEUM | Silver | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PETROLEUM | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PETROLEUM | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PETROLEUM | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PETROLEUM | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PETROLEUM | Bronze | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PETROLEUM | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PETROLEUM | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PETROLEUM | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PETROLEUM | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PETROLEUM | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PETROLEUM | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PETROLEUM | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PETROLEUM | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PETROLEUM | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PETROLEUM | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PETROLEUM | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PETROLEUM | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PETROLEUM | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PETROLEUM | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PHILLIPS | Catastro | PacificSource Healt | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PHILLIPS | Bronze | PacificSource Healt | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PHILLIPS | Bronze | PacificSource Healt | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PHILLIPS | Silver | PacificSource Healt | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PHILLIPS | Silver | PacificSource Healt | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PHILLIPS | Bronze | PacificSource Healt | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PHILLIPS | Silver | PacificSource Healt | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PHILLIPS | Silver | PacificSource Healt | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PHILLIPS | Gold | PacificSource Healt | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PHILLIPS | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PHILLIPS | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PHILLIPS | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PHILLIPS | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PHILLIPS | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PHILLIPS | Bronze | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PHILLIPS | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PHILLIPS | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PHILLIPS | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PHILLIPS | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PHILLIPS | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PHILLIPS | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PHILLIPS | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PHILLIPS | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PHILLIPS | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PHILLIPS | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PHILLIPS | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PHILLIPS | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PHILLIPS | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PHILLIPS | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PONDERA | Catastro | PacificSource Healt | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PONDERA | Bronze | PacificSource Healt | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PONDERA | Bronze | PacificSource Healt | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PONDERA | Silver | PacificSource Healt | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PONDERA | Silver | PacificSource Healt | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PONDERA | Bronze | PacificSource Healt | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PONDERA | Silver | PacificSource Healt | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PONDERA | Silver | PacificSource Healt | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PONDERA | Gold | PacificSource Healt | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cc | http://www.pacificsource.co | | | | | | | |
| MT | PONDERA | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PONDERA | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PONDERA | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PONDERA | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PONDERA | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PONDERA | Bronze | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PONDERA | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PONDERA | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PONDERA | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PONDERA | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PONDERA | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PONDERA | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| MT | PONDERA | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PONDERA | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PONDERA | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PONDERA | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PONDERA | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| MT | PONDERA | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36008 | MT | PONDERA | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bron | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36009 | MT | PONDERA | Catastro | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36010 | MT | POWDER RIVER | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36011 | MT | POWDER RIVER | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36012 | MT | POWDER RIVER | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36013 | MT | POWDER RIVER | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36014 | MT | POWDER RIVER | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36015 | MT | POWDER RIVER | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36016 | MT | POWDER RIVER | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36017 | MT | POWDER RIVER | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36018 | MT | POWDER RIVER | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36019 | MT | POWDER RIVER | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36020 | MT | POWDER RIVER | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36021 | MT | POWDER RIVER | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36022 | MT | POWDER RIVER | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36023 | MT | POWDER RIVER | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36024 | MT | POWDER RIVER | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36025 | MT | POWDER RIVER | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36026 | MT | POWDER RIVER | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36027 | MT | POWDER RIVER | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36028 | MT | POWDER RIVER | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36029 | MT | POWDER RIVER | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36030 | MT | POWDER RIVER | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36031 | MT | POWDER RIVER | Gold | Montana Health Coop | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36032 | MT | POWDER RIVER | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36033 | MT | POWDER RIVER | Bronze | Montana Health Coop | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36034 | MT | POWDER RIVER | Platinum | Montana Health Coop | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36035 | MT | POWDER RIVER | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36036 | MT | POWDER RIVER | Silver | Montana Health Coop | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36037 | MT | POWDER RIVER | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bron | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36038 | MT | POWDER RIVER | Catastro | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36039 | MT | POWELL | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36040 | MT | POWELL | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36041 | MT | POWELL | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36042 | MT | POWELL | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36043 | MT | POWELL | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36044 | MT | POWELL | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36045 | MT | POWELL | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36046 | MT | POWELL | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36047 | MT | POWELL | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36048 | MT | POWELL | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36049 | MT | POWELL | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36050 | MT | POWELL | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36051 | MT | POWELL | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36052 | MT | POWELL | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36053 | MT | POWELL | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36054 | MT | POWELL | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36055 | MT | POWELL | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36056 | MT | POWELL | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36057 | MT | POWELL | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36058 | MT | POWELL | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36059 | MT | POWELL | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36060 | MT | POWELL | Gold | Montana Health Coop | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36061 | MT | POWELL | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36062 | MT | POWELL | Bronze | Montana Health Coop | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36063 | MT | POWELL | Platinum | Montana Health Coop | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36064 | MT | POWELL | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36065 | MT | POWELL | Silver | Montana Health Coop | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36066 | MT | POWELL | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bron | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36067 | MT | POWELL | Catastro | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36068 | MT | PRAIRIE | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36069 | MT | PRAIRIE | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36070 | MT | PRAIRIE | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36071 | MT | PRAIRIE | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36072 | MT | PRAIRIE | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36073 | MT | PRAIRIE | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36074 | MT | PRAIRIE | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36075 | MT | PRAIRIE | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36076 | MT | PRAIRIE | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36077 | MT | PRAIRIE | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36078 | MT | PRAIRIE | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36079 | MT | PRAIRIE | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36080 | MT | PRAIRIE | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36081 | MT | PRAIRIE | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36082 | MT | PRAIRIE | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36083 | MT | PRAIRIE | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securit | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36084 | MT | PRAIRIE | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36085 | MT | PRAIRIE | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36086 | MT | PRAIRIE | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36087 | MT | PRAIRIE | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36088 | MT | PRAIRIE | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36089 | MT | PRAIRIE | Gold | Montana Health Coop | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36090 | MT | PRAIRIE | Silver | Montana Health Coop | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36091 | MT | PRAIRIE | Bronze | Montana Health Coop | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36092 | MT | PRAIRIE | Platinum | Montana Health Coop | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36093 | MT | PRAIRIE | Gold | Montana Health Coop | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36094 | MT | PRAIRIE | Silver | Montana Health Coop | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36095 | MT | PRAIRIE | Bronze | Montana Health Coop | 32225MT0020004 | Connected Care_Bron | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36096 | MT | PRAIRIE | Catastro | Montana Health Coop | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36097 | MT | RAVALLI | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36098 | MT | RAVALLI | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36099 | MT | RAVALLI | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36100 | MT | RAVALLI | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36101 | MT | RAVALLI | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36102 | MT | RAVALLI | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36103 | MT | RAVALLI | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36104 | MT | RAVALLI | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providersfir | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36105 | MT | RAVALLI | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36106 | MT | RAVALLI | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36107 | MT | RAVALLI | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36108 | MT | RAVALLI | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36110 | MT | RAVALLI | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36111 | MT | RAVALLI | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36112 | MT | RAVALLI | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36113 | MT | RAVALLI | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36114 | MT | RAVALLI | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36115 | MT | RAVALLI | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36116 | MT | RAVALLI | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36117 | MT | RAVALLI | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36118 | MT | RAVALLI | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36119 | MT | RAVALLI | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36120 | MT | RAVALLI | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36121 | MT | RAVALLI | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36122 | MT | RAVALLI | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36123 | MT | RAVALLI | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36124 | MT | RAVALLI | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36125 | MT | RAVALLI | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36126 | MT | RICHLAND | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36127 | MT | RICHLAND | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36128 | MT | RICHLAND | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36129 | MT | RICHLAND | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36130 | MT | RICHLAND | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36131 | MT | RICHLAND | Bronze | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36132 | MT | RICHLAND | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36133 | MT | RICHLAND | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36134 | MT | RICHLAND | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36135 | MT | RICHLAND | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36136 | MT | RICHLAND | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36137 | MT | RICHLAND | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36138 | MT | RICHLAND | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36139 | MT | RICHLAND | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36140 | MT | RICHLAND | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36141 | MT | RICHLAND | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36142 | MT | RICHLAND | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36143 | MT | RICHLAND | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36144 | MT | RICHLAND | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36145 | MT | RICHLAND | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36146 | MT | RICHLAND | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36147 | MT | RICHLAND | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36148 | MT | RICHLAND | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36149 | MT | RICHLAND | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36150 | MT | RICHLAND | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36151 | MT | RICHLAND | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36152 | MT | RICHLAND | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36153 | MT | RICHLAND | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36154 | MT | RICHLAND | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36155 | MT | ROOSEVELT | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36156 | MT | ROOSEVELT | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36157 | MT | ROOSEVELT | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36158 | MT | ROOSEVELT | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36159 | MT | ROOSEVELT | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36160 | MT | ROOSEVELT | Bronze | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36161 | MT | ROOSEVELT | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36162 | MT | ROOSEVELT | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36163 | MT | ROOSEVELT | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36164 | MT | ROOSEVELT | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36165 | MT | ROOSEVELT | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36166 | MT | ROOSEVELT | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36167 | MT | ROOSEVELT | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36168 | MT | ROOSEVELT | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36169 | MT | ROOSEVELT | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36170 | MT | ROOSEVELT | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36171 | MT | ROOSEVELT | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36172 | MT | ROOSEVELT | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36173 | MT | ROOSEVELT | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36174 | MT | ROOSEVELT | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36175 | MT | ROOSEVELT | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36176 | MT | ROOSEVELT | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36177 | MT | ROOSEVELT | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36178 | MT | ROOSEVELT | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36179 | MT | ROOSEVELT | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36180 | MT | ROOSEVELT | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36181 | MT | ROOSEVELT | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36182 | MT | ROOSEVELT | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36183 | MT | ROOSEVELT | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36184 | MT | ROSEBUD | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36185 | MT | ROSEBUD | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36186 | MT | ROSEBUD | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36187 | MT | ROSEBUD | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36188 | MT | ROSEBUD | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Si | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36189 | MT | ROSEBUD | Bronze | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36190 | MT | ROSEBUD | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36191 | MT | ROSEBUD | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36192 | MT | ROSEBUD | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.cor | http://www.pacificsource.co | | | | | | | |
| 36193 | MT | ROSEBUD | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36194 | MT | ROSEBUD | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36195 | MT | ROSEBUD | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36196 | MT | ROSEBUD | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36197 | MT | ROSEBUD | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36198 | MT | ROSEBUD | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36199 | MT | ROSEBUD | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36200 | MT | ROSEBUD | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36201 | MT | ROSEBUD | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36202 | MT | ROSEBUD | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36203 | MT | ROSEBUD | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36204 | MT | ROSEBUD | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36205 | MT | ROSEBUD | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36206 | MT | ROSEBUD | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36207 | MT | ROSEBUD | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36208 | MT | ROSEBUD | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36209 | MT | ROSEBUD | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36210 | MT | ROSEBUD | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |
| 36211 | MT | ROSEBUD | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36212 | MT | ROSEBUD | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36213 | MT | SANDERS | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36214 | MT | SANDERS | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36215 | MT | SANDERS | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36216 | MT | SANDERS | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36217 | MT | SANDERS | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36218 | MT | SANDERS | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36219 | MT | SANDERS | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36220 | MT | SANDERS | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36221 | MT | SANDERS | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36222 | MT | SANDERS | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36223 | MT | SANDERS | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36224 | MT | SANDERS | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36225 | MT | SANDERS | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36226 | MT | SANDERS | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronz | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36227 | MT | SANDERS | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronz | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36228 | MT | SANDERS | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36229 | MT | SANDERS | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36230 | MT | SANDERS | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36231 | MT | SANDERS | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36232 | MT | SANDERS | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36233 | MT | SANDERS | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36234 | MT | SANDERS | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36235 | MT | SANDERS | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36236 | MT | SANDERS | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36237 | MT | SANDERS | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36238 | MT | SANDERS | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36239 | MT | SANDERS | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36240 | MT | SANDERS | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36241 | MT | SANDERS | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36242 | MT | SHERIDAN | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36243 | MT | SHERIDAN | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36244 | MT | SHERIDAN | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36245 | MT | SHERIDAN | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36246 | MT | SHERIDAN | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36247 | MT | SHERIDAN | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36248 | MT | SHERIDAN | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36249 | MT | SHERIDAN | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36250 | MT | SHERIDAN | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36251 | MT | SHERIDAN | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36252 | MT | SHERIDAN | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36253 | MT | SHERIDAN | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36254 | MT | SHERIDAN | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36255 | MT | SHERIDAN | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronz | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36256 | MT | SHERIDAN | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronz | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36257 | MT | SHERIDAN | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36258 | MT | SHERIDAN | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36259 | MT | SHERIDAN | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36260 | MT | SHERIDAN | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36261 | MT | SHERIDAN | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36262 | MT | SHERIDAN | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36263 | MT | SHERIDAN | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36264 | MT | SHERIDAN | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36265 | MT | SHERIDAN | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36266 | MT | SHERIDAN | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36267 | MT | SHERIDAN | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36268 | MT | SHERIDAN | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36269 | MT | SHERIDAN | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36270 | MT | SHERIDAN | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36271 | MT | SILVER BOW | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36272 | MT | SILVER BOW | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36273 | MT | SILVER BOW | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36274 | MT | SILVER BOW | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36275 | MT | SILVER BOW | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36276 | MT | SILVER BOW | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36277 | MT | SILVER BOW | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36278 | MT | SILVER BOW | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36279 | MT | SILVER BOW | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36280 | MT | SILVER BOW | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36281 | MT | SILVER BOW | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36282 | MT | SILVER BOW | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36283 | MT | SILVER BOW | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36284 | MT | SILVER BOW | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36285 | MT | SILVER BOW | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36286 | MT | SILVER BOW | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36287 | MT | SILVER BOW | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36288 | MT | SILVER BOW | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36289 | MT | SILVER BOW | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36290 | MT | SILVER BOW | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36291 | MT | SILVER BOW | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36292 | MT | SILVER BOW | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36293 | MT | SILVER BOW | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36294 | MT | SILVER BOW | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36295 | MT | SILVER BOW | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36296 | MT | SILVER BOW | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36297 | MT | SILVER BOW | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36298 | MT | SILVER BOW | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36299 | MT | SILVER BOW | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36300 | MT | STILLWATER | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36301 | MT | STILLWATER | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36302 | MT | STILLWATER | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36303 | MT | STILLWATER | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36304 | MT | STILLWATER | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36305 | MT | STILLWATER | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36306 | MT | STILLWATER | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36307 | MT | STILLWATER | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36308 | MT | STILLWATER | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | | |
| 36309 | MT | STILLWATER | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36310 | MT | STILLWATER | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36311 | MT | STILLWATER | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36312 | MT | STILLWATER | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36313 | MT | STILLWATER | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MT | STILLWATER | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | STILLWATER | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | STILLWATER | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | STILLWATER | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | STILLWATER | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | STILLWATER | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | STILLWATER | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | STILLWATER | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | STILLWATER | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | STILLWATER | Bronze | Montana Health Coo | 32225MT0020001 | Access Care_Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | STILLWATER | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | STILLWATER | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | STILLWATER | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | STILLWATER | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | STILLWATER | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | SWEET GRASS | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | SWEET GRASS | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | SWEET GRASS | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | SWEET GRASS | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | SWEET GRASS | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | SWEET GRASS | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | SWEET GRASS | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | SWEET GRASS | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | SWEET GRASS | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | SWEET GRASS | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | SWEET GRASS | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | SWEET GRASS | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | SWEET GRASS | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | SWEET GRASS | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | SWEET GRASS | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | SWEET GRASS | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | SWEET GRASS | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | SWEET GRASS | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | SWEET GRASS | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | SWEET GRASS | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | SWEET GRASS | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | SWEET GRASS | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | SWEET GRASS | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | SWEET GRASS | Bronze | Montana Health Coo | 32225MT0020001 | Access Care_Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | SWEET GRASS | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | SWEET GRASS | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | SWEET GRASS | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | SWEET GRASS | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | SWEET GRASS | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TETON | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TETON | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TETON | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TETON | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TETON | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TETON | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TETON | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TETON | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TETON | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TETON | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TETON | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TETON | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TETON | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver P | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TETON | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TETON | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TETON | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TETON | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TETON | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TETON | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TETON | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TETON | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 2 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TETON | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TETON | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TETON | Bronze | Montana Health Coo | 32225MT0020001 | Access Care_Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TETON | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TETON | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TETON | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TETON | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TETON | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 2 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TOOLE | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TOOLE | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TOOLE | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TOOLE | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TOOLE | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TOOLE | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TOOLE | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TOOLE | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TOOLE | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.c | http://www.pacificsource.co | http://www.pacificsource.co | | | | | | |
| MT | TOOLE | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TOOLE | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TOOLE | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TOOLE | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TOOLE | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TOOLE | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TOOLE | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TOOLE | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TOOLE | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TOOLE | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TOOLE | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TOOLE | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/p | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/Sit | | | | | | |
| MT | TOOLE | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TOOLE | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TOOLE | Bronze | Montana Health Coo | 32225MT0020001 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TOOLE | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TOOLE | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TOOLE | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TOOLE | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |
| MT | TOOLE | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | www.mhc.coop | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36416 | MT | TREASURE | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36417 | MT | TREASURE | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36418 | MT | TREASURE | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36419 | MT | TREASURE | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36420 | MT | TREASURE | Bronze | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36421 | MT | TREASURE | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36422 | MT | TREASURE | Gold | PacificSource Health | 23603MT0160008 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36423 | MT | TREASURE | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36424 | MT | TREASURE | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36425 | MT | TREASURE | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36426 | MT | TREASURE | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36427 | MT | TREASURE | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36428 | MT | TREASURE | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36429 | MT | TREASURE | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36430 | MT | TREASURE | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36431 | MT | TREASURE | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36432 | MT | TREASURE | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36433 | MT | TREASURE | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36434 | MT | TREASURE | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36435 | MT | TREASURE | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36436 | MT | TREASURE | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36437 | MT | TREASURE | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36438 | MT | TREASURE | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36439 | MT | TREASURE | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36440 | MT | TREASURE | Bronze | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36441 | MT | TREASURE | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36442 | MT | TREASURE | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36443 | MT | TREASURE | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36444 | MT | TREASURE | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36445 | MT | VALLEY | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36446 | MT | VALLEY | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36447 | MT | VALLEY | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36448 | MT | VALLEY | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36449 | MT | VALLEY | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36450 | MT | VALLEY | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36451 | MT | VALLEY | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36452 | MT | VALLEY | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36453 | MT | VALLEY | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36454 | MT | VALLEY | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36455 | MT | VALLEY | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36456 | MT | VALLEY | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36457 | MT | VALLEY | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36458 | MT | VALLEY | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36459 | MT | VALLEY | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36460 | MT | VALLEY | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36461 | MT | VALLEY | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36462 | MT | VALLEY | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36463 | MT | VALLEY | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36464 | MT | VALLEY | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36465 | MT | VALLEY | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36466 | MT | VALLEY | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36467 | MT | VALLEY | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36468 | MT | VALLEY | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36469 | MT | VALLEY | Bronze | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36470 | MT | VALLEY | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36471 | MT | VALLEY | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36472 | MT | VALLEY | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36473 | MT | VALLEY | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36474 | MT | WHEATLAND | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36475 | MT | WHEATLAND | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36476 | MT | WHEATLAND | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36477 | MT | WHEATLAND | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36478 | MT | WHEATLAND | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36479 | MT | WHEATLAND | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36480 | MT | WHEATLAND | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36481 | MT | WHEATLAND | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36482 | MT | WHEATLAND | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36483 | MT | WHEATLAND | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36484 | MT | WHEATLAND | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36485 | MT | WHEATLAND | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36486 | MT | WHEATLAND | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36487 | MT | WHEATLAND | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36488 | MT | WHEATLAND | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36489 | MT | WHEATLAND | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36490 | MT | WHEATLAND | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36491 | MT | WHEATLAND | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36492 | MT | WHEATLAND | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36493 | MT | WHEATLAND | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36494 | MT | WHEATLAND | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36495 | MT | WHEATLAND | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36496 | MT | WHEATLAND | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36497 | MT | WHEATLAND | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36498 | MT | WHEATLAND | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plat | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36499 | MT | WHEATLAND | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36500 | MT | WHEATLAND | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silv | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36501 | MT | WHEATLAND | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bro | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36502 | MT | WHEATLAND | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-con | http://www.mhc.coop | | | | | | | |
| 36503 | MT | WIBAUX | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36504 | MT | WIBAUX | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36505 | MT | WIBAUX | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36506 | MT | WIBAUX | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36507 | MT | WIBAUX | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36508 | MT | WIBAUX | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36509 | MT | WIBAUX | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36510 | MT | WIBAUX | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36511 | MT | WIBAUX | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.co | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36512 | MT | WIBAUX | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36513 | MT | WIBAUX | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36514 | MT | WIBAUX | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36515 | MT | WIBAUX | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36516 | MT | WIBAUX | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |
| 36517 | MT | WIBAUX | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/pag | https://www.bcbsmt.com/Sit | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 36518 | MT | WIBAUX | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36519 | MT | WIBAUX | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36520 | MT | WIBAUX | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36521 | MT | WIBAUX | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36522 | MT | WIBAUX | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36523 | MT | WIBAUX | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 4 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36524 | MT | WIBAUX | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36525 | MT | WIBAUX | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36526 | MT | WIBAUX | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36527 | MT | WIBAUX | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36528 | MT | WIBAUX | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36529 | MT | WIBAUX | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silve | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36530 | MT | WIBAUX | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bror | POS | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36531 | MT | WIBAUX | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 4 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36532 | MT | YELLOWSTONE | Catastro | PacificSource Health | 23603MT0140002 | SmartHealth Catastro | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36533 | MT | YELLOWSTONE | Bronze | PacificSource Health | 23603MT0150005 | SmartHealth Value Br | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36534 | MT | YELLOWSTONE | Bronze | PacificSource Health | 23603MT0150006 | SmartHealth Value Br | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36535 | MT | YELLOWSTONE | Silver | PacificSource Health | 23603MT0150007 | SmartHealth Value Sil | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36536 | MT | YELLOWSTONE | Silver | PacificSource Health | 23603MT0150008 | SmartHealth Value Sil | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36537 | MT | YELLOWSTONE | Bronze | PacificSource Health | 23603MT0160004 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36538 | MT | YELLOWSTONE | Silver | PacificSource Health | 23603MT0160005 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36539 | MT | YELLOWSTONE | Silver | PacificSource Health | 23603MT0160006 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36540 | MT | YELLOWSTONE | Gold | PacificSource Health | 23603MT0160007 | SmartHealth Balance | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-442-6589 | 1-877-590-1596 | 1-800-735-2900 | http://providerdire | http://www.pacificsource.cc | http://www.pacificsource.com | http://www.pacificsource.co | | | | | | | |
| 36541 | MT | YELLOWSTONE | Gold | Blue Cross Blue Shie | 30751MT0550001 | Blue Preferred Gold P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36542 | MT | YELLOWSTONE | Gold | Blue Cross Blue Shie | 30751MT0550002 | Blue Preferred Gold P | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36543 | MT | YELLOWSTONE | Silver | Blue Cross Blue Shie | 30751MT0550003 | Blue Preferred Silver I | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36544 | MT | YELLOWSTONE | Silver | Blue Cross Blue Shie | 30751MT0550004 | Blue Preferred Silver I | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36545 | MT | YELLOWSTONE | Bronze | Blue Cross Blue Shie | 30751MT0550005 | Blue Preferred Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36546 | MT | YELLOWSTONE | Bronze | Blue Cross Blue Shie | 30751MT0550006 | Blue Preferred Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36547 | MT | YELLOWSTONE | Catastro | Blue Cross Blue Shie | 30751MT0550007 | Blue Preferred Securi | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36548 | MT | YELLOWSTONE | Gold | Blue Cross Blue Shie | 30751MT0570001 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36549 | MT | YELLOWSTONE | Gold | Blue Cross Blue Shie | 30751MT0570002 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36550 | MT | YELLOWSTONE | Silver | Blue Cross Blue Shie | 30751MT0570003 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36551 | MT | YELLOWSTONE | Silver | Blue Cross Blue Shie | 30751MT0570004 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36552 | MT | YELLOWSTONE | Bronze | Blue Cross Blue Shie | 30751MT0570005 | Blue Cross Blue Shiel | PPO | Rating Area 1 | Allows Adult and Child-Only | OPM | 1-855-258-8471 | 1-855-258-8471 | | https://www.bcbsr | https://www.bcbsmt.com/pa | https://www.bcbsmt.com/page | https://www.bcbsmt.com/Sit | | | | | | | |
| 36553 | MT | YELLOWSTONE | Gold | Montana Health Coo | 32225MT0010001 | Access Care_Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36554 | MT | YELLOWSTONE | Silver | Montana Health Coo | 32225MT0010002 | Access Care_Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36555 | MT | YELLOWSTONE | Bronze | Montana Health Coo | 32225MT0010003 | Access Care_Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36556 | MT | YELLOWSTONE | Platinum | Montana Health Coo | 32225MT0020001 | Connected Care_Plati | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36557 | MT | YELLOWSTONE | Gold | Montana Health Coo | 32225MT0020002 | Connected Care_Gol | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36558 | MT | YELLOWSTONE | Silver | Montana Health Coo | 32225MT0020003 | Connected Care_Silve | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36559 | MT | YELLOWSTONE | Bronze | Montana Health Coo | 32225MT0020004 | Connected Care_Bror | POS | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36560 | MT | YELLOWSTONE | Catastro | Montana Health Coo | 32225MT0030001 | Access Care_Catastr | PPO | Rating Area 1 | Allows Adult and Child-Only | SERFF | 1-406-447-9510 | 1-855-488-0622 | 1-855-488-0622 | http://montanahea | http://www.mhc.coop/plans | http://www.mhc.coop/wp-cont | www.mhc.coop | | | | | | | |
| 36561 | NC | ALAMANCE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36562 | NC | ALAMANCE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36563 | NC | ALAMANCE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36564 | NC | ALAMANCE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36565 | NC | ALAMANCE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36566 | NC | ALAMANCE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36567 | NC | ALAMANCE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36568 | NC | ALAMANCE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36569 | NC | ALAMANCE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36570 | NC | ALAMANCE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36571 | NC | ALAMANCE | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36572 | NC | ALAMANCE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36573 | NC | ALAMANCE | Platinum | Blue Cross and Blue | 11512NC0100021 | Blue Value Platinum 5 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36574 | NC | ALAMANCE | Gold | Blue Cross and Blue | 11512NC0100022 | Blue Value Gold 1000 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36575 | NC | ALAMANCE | Silver | Blue Cross and Blue | 11512NC0100023 | Blue Value Silver 280 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36576 | NC | ALAMANCE | Silver | Blue Cross and Blue | 11512NC0100024 | Blue Value Silver 350 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36577 | NC | ALAMANCE | Silver | Blue Cross and Blue | 11512NC0100025 | Blue Value Silver 500 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36578 | NC | ALAMANCE | Gold | Blue Cross and Blue | 11512NC0100026 | Blue Value Gold 0 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36579 | NC | ALAMANCE | Bronze | Blue Cross and Blue | 11512NC0100027 | Blue Value Bronze 27 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36580 | NC | ALAMANCE | Bronze | Blue Cross and Blue | 11512NC0100028 | Blue Value Bronze 55 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36581 | NC | ALAMANCE | Silver | Blue Cross and Blue | 11512NC0100029 | Blue Value Silver 0 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36582 | NC | ALAMANCE | Bronze | Blue Cross and Blue | 11512NC0100030 | Blue Value Bronze 50 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36583 | NC | ALAMANCE | Catastro | Blue Cross and Blue | 11512NC0100031 | Blue Value Catastroph | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36584 | NC | ALAMANCE | Silver | Blue Cross and Blue | 11512NC0100032 | Blue Value Silver 300 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36585 | NC | ALAMANCE | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36586 | NC | ALAMANCE | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36587 | NC | ALAMANCE | Gold | Coventry Health Car | 56346NC0030031 | Gold $0 Copay POS D | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 36588 | NC | ALAMANCE | Silver | Coventry Health Car | 56346NC0030036 | Silver $10 Copay POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 36589 | NC | ALAMANCE | Bronze | Coventry Health Car | 56346NC0030041 | Bronze $15 Copay PC | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 36590 | NC | ALAMANCE | Bronze | Coventry Health Car | 56346NC0030046 | Bronze 100% HMO H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 36591 | NC | ALAMANCE | Catastro | Coventry Health Car | 56346NC0030051 | Catastrophic 100% HI | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 36592 | NC | ALEXANDER | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36593 | NC | ALEXANDER | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36594 | NC | ALEXANDER | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36595 | NC | ALEXANDER | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36596 | NC | ALEXANDER | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36597 | NC | ALEXANDER | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36598 | NC | ALEXANDER | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36599 | NC | ALEXANDER | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36600 | NC | ALEXANDER | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36601 | NC | ALEXANDER | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36602 | NC | ALEXANDER | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36603 | NC | ALEXANDER | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36604 | NC | ALEXANDER | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36605 | NC | ALEXANDER | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36606 | NC | ALEXANDER | Gold | Coventry Health Car | 56346NC0030028 | Gold $5 Copay POS F | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 36607 | NC | ALEXANDER | Silver | Coventry Health Car | 56346NC0030033 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 36608 | NC | ALEXANDER | Bronze | Coventry Health Car | 56346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 36609 | NC | ALEXANDER | Bronze | Coventry Health Car | 56346NC0030043 | Bronze 100% POS HS | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 36610 | NC | ALEXANDER | Catastro | Coventry Health Car | 56346NC0030048 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryp | www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | |
| 36611 | NC | ALLEGHANY | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36612 | NC | ALLEGHANY | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36613 | NC | ALLEGHANY | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36614 | NC | ALLEGHANY | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36615 | NC | ALLEGHANY | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36616 | NC | ALLEGHANY | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36617 | NC | ALLEGHANY | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36618 | NC | ALLEGHANY | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 36619 | NC | ALLEGHANY | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36620 | NC | ALLEGHANY | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36621 | NC | ALLEGHANY | Catastrophic | Blue Cross and Blue | 11512NC0080027 | Blue Advantage Cata | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36622 | NC | ALLEGHANY | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36623 | NC | ALLEGHANY | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36624 | NC | ALLEGHANY | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36625 | NC | ANSON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36626 | NC | ANSON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36627 | NC | ANSON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36628 | NC | ANSON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36629 | NC | ANSON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36630 | NC | ANSON | Gold | Blue Cross and Blue | 11512NC0080022 | Blue Advantage Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36631 | NC | ANSON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36632 | NC | ANSON | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36633 | NC | ANSON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36634 | NC | ANSON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36635 | NC | ANSON | Catastrophic | Blue Cross and Blue | 11512NC0080027 | Blue Advantage Cata | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36636 | NC | ANSON | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36637 | NC | ANSON | Platinum | Blue Cross and Blue | 11512NC0100021 | Blue Value Platinum 5 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36638 | NC | ANSON | Gold | Blue Cross and Blue | 11512NC0100022 | Blue Value Gold 1000 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36639 | NC | ANSON | Silver | Blue Cross and Blue | 11512NC0100023 | Blue Value Silver 280 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36640 | NC | ANSON | Silver | Blue Cross and Blue | 11512NC0100024 | Blue Value Silver 350 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36641 | NC | ANSON | Silver | Blue Cross and Blue | 11512NC0100025 | Blue Value Silver 500 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36642 | NC | ANSON | Gold | Blue Cross and Blue | 11512NC0100026 | Blue Value Gold 0 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36643 | NC | ANSON | Bronze | Blue Cross and Blue | 11512NC0100027 | Blue Value Bronze 27 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36644 | NC | ANSON | Bronze | Blue Cross and Blue | 11512NC0100028 | Blue Value Bronze 55 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36645 | NC | ANSON | Silver | Blue Cross and Blue | 11512NC0100029 | Blue Value Silver 0 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36646 | NC | ANSON | Bronze | Blue Cross and Blue | 11512NC0100030 | Blue Value Bronze 50 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36647 | NC | ANSON | Catastrophic | Blue Cross and Blue | 11512NC0100031 | Blue Value Catastrop | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36648 | NC | ANSON | Silver | Blue Cross and Blue | 11512NC0100032 | Blue Value Silver 300 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36649 | NC | ANSON | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36650 | NC | ANSON | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36651 | NC | ANSON | Gold | Coventry Health Care | 56346NC0030035 | Gold $0 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36652 | NC | ANSON | Silver | Coventry Health Care | 56346NC0030035 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36653 | NC | ANSON | Bronze | Coventry Health Care | 56346NC0030040 | Bronze $15 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36654 | NC | ANSON | Bronze | Coventry Health Care | 56346NC0030045 | Bronze 100% HMO H | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36655 | NC | ANSON | Catastrophic | Coventry Health Care | 56346NC0030050 | Catastrophic 100% HI | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36656 | NC | ASHE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36657 | NC | ASHE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36658 | NC | ASHE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36659 | NC | ASHE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36660 | NC | ASHE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36661 | NC | ASHE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36662 | NC | ASHE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36663 | NC | ASHE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36664 | NC | ASHE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36665 | NC | ASHE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36666 | NC | ASHE | Catastrophic | Blue Cross and Blue | 11512NC0080027 | Blue Advantage Cata | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36667 | NC | ASHE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36668 | NC | ASHE | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36669 | NC | ASHE | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36670 | NC | AVERY | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36671 | NC | AVERY | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36672 | NC | AVERY | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36673 | NC | AVERY | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36674 | NC | AVERY | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36675 | NC | AVERY | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36676 | NC | AVERY | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36677 | NC | AVERY | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36678 | NC | AVERY | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36679 | NC | AVERY | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36680 | NC | AVERY | Catastrophic | Blue Cross and Blue | 11512NC0080027 | Blue Advantage Cata | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36681 | NC | AVERY | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36682 | NC | AVERY | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36683 | NC | AVERY | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36684 | NC | AVERY | Gold | Coventry Health Care | 56346NC0030028 | Gold $5 Copay POS $ | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36685 | NC | AVERY | Silver | Coventry Health Care | 56346NC0030028 | Silver $10 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36686 | NC | AVERY | Bronze | Coventry Health Care | 56346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36687 | NC | AVERY | Bronze | Coventry Health Care | 56346NC0030043 | Bronze 100% HI POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36688 | NC | AVERY | Catastrophic | Coventry Health Care | 56346NC0030048 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36689 | NC | BEAUFORT | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36690 | NC | BEAUFORT | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36691 | NC | BEAUFORT | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36692 | NC | BEAUFORT | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36693 | NC | BEAUFORT | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36694 | NC | BEAUFORT | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36695 | NC | BEAUFORT | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36696 | NC | BEAUFORT | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36697 | NC | BEAUFORT | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36698 | NC | BEAUFORT | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36699 | NC | BEAUFORT | Catastrophic | Blue Cross and Blue | 11512NC0080027 | Blue Advantage Cata | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36700 | NC | BEAUFORT | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36701 | NC | BEAUFORT | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36702 | NC | BEAUFORT | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36703 | NC | BERTIE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36704 | NC | BERTIE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36705 | NC | BERTIE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36706 | NC | BERTIE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36707 | NC | BERTIE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36708 | NC | BERTIE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36709 | NC | BERTIE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36710 | NC | BERTIE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36711 | NC | BERTIE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36712 | NC | BERTIE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36713 | NC | BERTIE | Catastrophic | Blue Cross and Blue | 11512NC0080027 | Blue Advantage Cata | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36714 | NC | BERTIE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36715 | NC | BERTIE | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36716 | NC | BERTIE | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36717 | NC | BLADEN | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36718 | NC | BLADEN | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36719 | NC | BLADEN | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36720 | NC | BLADEN | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |
| 36721 | NC | BLADEN | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/bapl | http://www.bcbsnc.com/asse | https://www.myprime.com/ | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36722 | NC | BLADEN | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36723 | NC | BLADEN | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36724 | NC | BLADEN | Silver | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36725 | NC | BLADEN | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36726 | NC | BLADEN | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36727 | NC | BLADEN | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36728 | NC | BLADEN | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36729 | NC | BLADEN | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36730 | NC | BLADEN | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select 350 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36731 | NC | BRUNSWICK | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36732 | NC | BRUNSWICK | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36733 | NC | BRUNSWICK | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36734 | NC | BRUNSWICK | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36735 | NC | BRUNSWICK | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36736 | NC | BRUNSWICK | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36737 | NC | BRUNSWICK | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36738 | NC | BRUNSWICK | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36739 | NC | BRUNSWICK | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36740 | NC | BRUNSWICK | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36741 | NC | BRUNSWICK | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36742 | NC | BRUNSWICK | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36743 | NC | BRUNSWICK | Platinum | Blue Cross and Blue | 11512NC0100033 | Blue Value Platinum | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36744 | NC | BRUNSWICK | Gold | Blue Cross and Blue | 11512NC0100034 | Blue Value Gold 1000 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36745 | NC | BRUNSWICK | Silver | Blue Cross and Blue | 11512NC0100035 | Blue Value Silver 280 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36746 | NC | BRUNSWICK | Silver | Blue Cross and Blue | 11512NC0100036 | Blue Value Silver 350 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36747 | NC | BRUNSWICK | Silver | Blue Cross and Blue | 11512NC0100037 | Blue Value Silver 500 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36748 | NC | BRUNSWICK | Gold | Blue Cross and Blue | 11512NC0100038 | Blue Value Gold 0 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36749 | NC | BRUNSWICK | Bronze | Blue Cross and Blue | 11512NC0100039 | Blue Value Bronze 27 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36750 | NC | BRUNSWICK | Bronze | Blue Cross and Blue | 11512NC0100040 | Blue Value Bronze 55 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36751 | NC | BRUNSWICK | Silver | Blue Cross and Blue | 11512NC0100041 | Blue Value Silver 0 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36752 | NC | BRUNSWICK | Bronze | Blue Cross and Blue | 11512NC0100042 | Blue Value Bronze 50 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36753 | NC | BRUNSWICK | Catastro | Blue Cross and Blue | 11512NC0100043 | Blue Value Catastroph | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36754 | NC | BRUNSWICK | Silver | Blue Cross and Blue | 11512NC0100044 | Blue Value Silver 300 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36755 | NC | BRUNSWICK | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bs/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36756 | NC | BRUNSWICK | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bs/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36757 | NC | BUNCOMBE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36758 | NC | BUNCOMBE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36759 | NC | BUNCOMBE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36760 | NC | BUNCOMBE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36761 | NC | BUNCOMBE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36762 | NC | BUNCOMBE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36763 | NC | BUNCOMBE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36764 | NC | BUNCOMBE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36765 | NC | BUNCOMBE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36766 | NC | BUNCOMBE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36767 | NC | BUNCOMBE | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36768 | NC | BUNCOMBE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36769 | NC | BUNCOMBE | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bs/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36770 | NC | BUNCOMBE | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bs/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36771 | NC | BUNCOMBE | Gold | Coventry Health Care | 56346NC0030028 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos/ | www.coventryone.com/pos/ | http://www.coventryhealthcare.c/formulary/nix.com | | | | | | | | |
| 36772 | NC | BUNCOMBE | Silver | Coventry Health Care | 56346NC0030033 | Silver $10 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos/ | www.coventryone.com/pos/ | http://www.coventryhealthcare.c/formulary/nix.com | | | | | | | | |
| 36773 | NC | BUNCOMBE | Bronze | Coventry Health Care | 56346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos/ | www.coventryone.com/pos/ | http://www.coventryhealthcare.c/formulary/nix.com | | | | | | | | |
| 36774 | NC | BUNCOMBE | Bronze | Coventry Health Care | 56346NC0030043 | Bronze 100% POS HS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos/ | www.coventryone.com/pos/ | http://www.coventryhealthcare.c/formulary/nix.com | | | | | | | | |
| 36775 | NC | BUNCOMBE | Catastro | Coventry Health Care | 56346NC0030048 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos/ | www.coventryone.com/pos/ | http://www.coventryhealthcare.c/formulary/nix.com | | | | | | | | |
| 36776 | NC | BURKE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36777 | NC | BURKE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36778 | NC | BURKE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36779 | NC | BURKE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36780 | NC | BURKE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36781 | NC | BURKE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36782 | NC | BURKE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36783 | NC | BURKE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36784 | NC | BURKE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36785 | NC | BURKE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36786 | NC | BURKE | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36787 | NC | BURKE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36788 | NC | BURKE | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bs/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36789 | NC | BURKE | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select 350 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bs/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36790 | NC | BURKE | Gold | Coventry Health Care | 56346NC0030028 | Gold $5 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos/ | http://www.coventryhealthcare.c/formulary/nix.com | | | | | | | | |
| 36791 | NC | BURKE | Silver | Coventry Health Care | 56346NC0030033 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos/ | http://www.coventryhealthcare.c/formulary/nix.com | | | | | | | | |
| 36792 | NC | BURKE | Bronze | Coventry Health Care | 56346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos/ | http://www.coventryhealthcare.c/formulary/nix.com | | | | | | | | |
| 36793 | NC | BURKE | Bronze | Coventry Health Care | 56346NC0030043 | Bronze 100% POS HS | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos/ | http://www.coventryhealthcare.c/formulary/nix.com | | | | | | | | |
| 36794 | NC | BURKE | Catastro | Coventry Health Care | 56346NC0030048 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos/ | http://www.coventryhealthcare.c/formulary/nix.com | | | | | | | | |
| 36795 | NC | CABARRUS | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36796 | NC | CABARRUS | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36797 | NC | CABARRUS | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36798 | NC | CABARRUS | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36799 | NC | CABARRUS | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36800 | NC | CABARRUS | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36801 | NC | CABARRUS | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36802 | NC | CABARRUS | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36803 | NC | CABARRUS | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36804 | NC | CABARRUS | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36805 | NC | CABARRUS | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36806 | NC | CABARRUS | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36807 | NC | CABARRUS | Platinum | Blue Cross and Blue | 11512NC0100033 | Blue Value Platinum | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36808 | NC | CABARRUS | Gold | Blue Cross and Blue | 11512NC0100034 | Blue Value Gold 1000 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36809 | NC | CABARRUS | Silver | Blue Cross and Blue | 11512NC0100035 | Blue Value Silver 280 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36810 | NC | CABARRUS | Silver | Blue Cross and Blue | 11512NC0100036 | Blue Value Silver 350 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36811 | NC | CABARRUS | Silver | Blue Cross and Blue | 11512NC0100037 | Blue Value Silver 500 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36812 | NC | CABARRUS | Gold | Blue Cross and Blue | 11512NC0100038 | Blue Value Gold 0 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36813 | NC | CABARRUS | Bronze | Blue Cross and Blue | 11512NC0100039 | Blue Value Bronze 27 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36814 | NC | CABARRUS | Bronze | Blue Cross and Blue | 11512NC0100040 | Blue Value Bronze 55 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36815 | NC | CABARRUS | Silver | Blue Cross and Blue | 11512NC0100041 | Blue Value Silver 0 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36816 | NC | CABARRUS | Bronze | Blue Cross and Blue | 11512NC0100042 | Blue Value Bronze 50 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36817 | NC | CABARRUS | Catastro | Blue Cross and Blue | 11512NC0100043 | Blue Value Catastroph | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36818 | NC | CABARRUS | Silver | Blue Cross and Blue | 11512NC0100044 | Blue Value Silver 300 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bv/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36819 | NC | CABARRUS | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bs/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36820 | NC | CABARRUS | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select 350 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bs/anb/ | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 36821 | NC | CABARRUS | Gold | Coventry Health Care | 56346NC0030028 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos/ | http://www.coventryhealthcare.c/formulary/nix.com | | | | | | | | |
| 36822 | NC | CABARRUS | Silver | Coventry Health Care | 56346NC0030033 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos/ | http://www.coventryhealthcare.c/formulary/nix.com | | | | | | | | |
| 36823 | NC | CABARRUS | Bronze | Coventry Health Care | 56346NC0030038 | Bronze $15 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos/ | http://www.coventryhealthcare.c/formulary/nix.com | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | CABARRUS | Bronze | Coventry Health Care | 56346NC0030045 | Bronze 100% HMO H | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry... | www.coventryhealthcar... | www.coventryhealthcar... | www.c1formularyhix.com | | | | | | | |
| NC | CABARRUS | Catastrophic | Coventry Health Care | 56346NC0030050 | Catastrophic 100% HF | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry... | www.coventryhealthcar... | www.coventryhealthcar... | www.c1formularyhix.com | | | | | | | |
| NC | CALDWELL | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Gold | Blue Cross and Blue | 11512NC012001 | Blue Select Gold 100( | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Silver | Blue Cross and Blue | 11512NC012002 | Blue Select Silver 350 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CALDWELL | Gold | Coventry Health Care | 56346NC0030033 | Gold $5 Copay POS F | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry... | www.coventryhealthcar... | www.coventryhealthcar... | www.c1formularyhix.com | | | | | | | |
| NC | CALDWELL | Silver | Coventry Health Care | 56346NC0030033 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry... | www.coventryhealthcar... | www.coventryhealthcar... | www.c1formularyhix.com | | | | | | | |
| NC | CALDWELL | Bronze | Coventry Health Care | 56346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry... | www.coventryhealthcar... | www.coventryhealthcar... | www.c1formularyhix.com | | | | | | | |
| NC | CALDWELL | Bronze | Coventry Health Care | 56346NC0030043 | Bronze 100% POS HS | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry... | www.coventryhealthcar... | www.coventryhealthcar... | www.c1formularyhix.com | | | | | | | |
| NC | CALDWELL | Catastrophic | Coventry Health Care | 56346NC0030048 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry... | www.coventryhealthcar... | www.coventryhealthcar... | www.c1formularyhix.com | | | | | | | |
| NC | CAMDEN | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CAMDEN | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CAMDEN | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CAMDEN | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CAMDEN | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CAMDEN | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CAMDEN | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CAMDEN | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CAMDEN | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CAMDEN | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CAMDEN | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CAMDEN | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CAMDEN | Gold | Blue Cross and Blue | 11512NC012003 | Blue Select Gold 100( | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CAMDEN | Silver | Blue Cross and Blue | 11512NC012004 | Blue Select Silver 350 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Gold | Blue Cross and Blue | 11512NC012003 | Blue Select Gold 100( | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CARTERET | Silver | Blue Cross and Blue | 11512NC012004 | Blue Select Silver 350 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Platinum | Blue Cross and Blue | 11512NC012001 | Blue Platinum EPOS | EPOS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Gold | Blue Cross and Blue | 11512NC010002 | Blue Value Gold 1000 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Silver | Blue Cross and Blue | 11512NC010003 | Blue Value Silver 200( | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Silver | Blue Cross and Blue | 11512NC010003 | Blue Value Silver 350( | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Silver | Blue Cross and Blue | 11512NC010004 | Blue Value Silver 500( | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Gold | Blue Cross and Blue | 11512NC010005 | Blue Value Gold 0 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Bronze | Blue Cross and Blue | 11512NC010029 | Blue Value Bronze 27 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Bronze | Blue Cross and Blue | 11512NC010030 | Blue Value Bronze 50 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Silver | Blue Cross and Blue | 11512NC010030 | Blue Value Catastropl | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Silver | Blue Cross and Blue | 11512NC010004 | Blue Value Silver 300( | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Gold | Blue Cross and Blue | 11512NC012001 | Blue Select Gold 100( | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CASWELL | Silver | Blue Cross and Blue | 11512NC012002 | Blue Select Silver 350 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Gold | Blue Cross and Blue | 11512NC012001 | Blue Select Gold 100( | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Silver | Blue Cross and Blue | 11512NC012002 | Blue Select Silver 350 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CATAWBA | Gold | Coventry Health Care | 56346NC0030033 | Gold $5 Copay POS F | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry... | www.coventryhealthcar... | www.coventryhealthcar... | www.c1formularyhix.com | | | | | | | |
| NC | CATAWBA | Silver | Coventry Health Care | 56346NC0030033 | Silver $10 Copay POS | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry... | www.coventryhealthcar... | www.coventryhealthcar... | www.c1formularyhix.com | | | | | | | |
| NC | CATAWBA | Bronze | Coventry Health Care | 56346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry... | www.coventryhealthcar... | www.coventryhealthcar... | www.c1formularyhix.com | | | | | | | |
| NC | CATAWBA | Bronze | Coventry Health Care | 56346NC0030043 | Bronze 100% POS HS | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry... | www.coventryhealthcar... | www.coventryhealthcar... | www.c1formularyhix.com | | | | | | | |
| NC | CATAWBA | Catastrophic | Coventry Health Care | 56346NC0030048 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry... | www.coventryhealthcar... | www.coventryhealthcar... | www.c1formularyhix.com | | | | | | | |
| NC | CHATHAM | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CHATHAM | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CHATHAM | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CHATHAM | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CHATHAM | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CHATHAM | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CHATHAM | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |
| NC | CHATHAM | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapl... | http://www.bcbsnc.com/asset... | https://www.myprime.com/N | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36926 | NC | CHATHAM | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36927 | NC | CHATHAM | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36928 | NC | CHATHAM | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36929 | NC | CHATHAM | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36930 | NC | CHATHAM | Platinum | Blue Cross and Blue | 11512NC0100021 | Blue Value Platinum | EPOS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36931 | NC | CHATHAM | Gold | Blue Cross and Blue | 11512NC0100022 | Blue Value Gold 1000 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36932 | NC | CHATHAM | Silver | Blue Cross and Blue | 11512NC0100023 | Blue Value Silver 280 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36933 | NC | CHATHAM | Silver | Blue Cross and Blue | 11512NC0100024 | Blue Value Silver 350 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36934 | NC | CHATHAM | Silver | Blue Cross and Blue | 11512NC0100025 | Blue Value Silver 500 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36935 | NC | CHATHAM | Gold | Blue Cross and Blue | 11512NC0100026 | Blue Value Gold 0 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36936 | NC | CHATHAM | Bronze | Blue Cross and Blue | 11512NC0100027 | Blue Value Bronze 27 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36937 | NC | CHATHAM | Bronze | Blue Cross and Blue | 11512NC0100028 | Blue Value Bronze 50 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36938 | NC | CHATHAM | Silver | Blue Cross and Blue | 11512NC0100029 | Blue Value Silver 0 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36939 | NC | CHATHAM | Bronze | Blue Cross and Blue | 11512NC0100030 | Blue Value Bronze 50 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36940 | NC | CHATHAM | Catastro | Blue Cross and Blue | 11512NC0100031 | Blue Value Catastrop | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36941 | NC | CHATHAM | Silver | Blue Cross and Blue | 11512NC0100032 | Blue Value Silver 300 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36942 | NC | CHATHAM | Gold | Blue Cross and Blue | 11512NC0120021 | Blue Select Gold 100 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36943 | NC | CHATHAM | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36944 | NC | CHATHAM | Gold | Coventry Health Car | 56346NC0030031 | Gold $0 Copay POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | X | | | | | |
| 36945 | NC | CHATHAM | Silver | Coventry Health Car | 56346NC0030036 | Silver $10 Copay PO | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36946 | NC | CHATHAM | Bronze | Coventry Health Car | 56346NC0030046 | Bronze $15 Copay PO | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36947 | NC | CHATHAM | Bronze | Coventry Health Car | 56346NC0030046 | Bronze 100% HMO H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36948 | NC | CHATHAM | Catastro | Coventry Health Car | 56346NC0030051 | Catastrophic 100% H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 36949 | NC | CHEROKEE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36950 | NC | CHEROKEE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36951 | NC | CHEROKEE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36952 | NC | CHEROKEE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36953 | NC | CHEROKEE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36954 | NC | CHEROKEE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36955 | NC | CHEROKEE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36956 | NC | CHEROKEE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36957 | NC | CHEROKEE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36958 | NC | CHEROKEE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36959 | NC | CHEROKEE | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36960 | NC | CHEROKEE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36961 | NC | CHEROKEE | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36962 | NC | CHEROKEE | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36963 | NC | CHOWAN | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36964 | NC | CHOWAN | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36965 | NC | CHOWAN | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36966 | NC | CHOWAN | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36967 | NC | CHOWAN | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36968 | NC | CHOWAN | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36969 | NC | CHOWAN | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36970 | NC | CHOWAN | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36971 | NC | CHOWAN | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36972 | NC | CHOWAN | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36973 | NC | CHOWAN | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36974 | NC | CHOWAN | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36975 | NC | CHOWAN | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36976 | NC | CHOWAN | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36977 | NC | CLAY | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36978 | NC | CLAY | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36979 | NC | CLAY | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36980 | NC | CLAY | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36981 | NC | CLAY | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36982 | NC | CLAY | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36983 | NC | CLAY | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36984 | NC | CLAY | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36985 | NC | CLAY | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36986 | NC | CLAY | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36987 | NC | CLAY | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36988 | NC | CLAY | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36989 | NC | CLAY | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36990 | NC | CLAY | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36991 | NC | CLEVELAND | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36992 | NC | CLEVELAND | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36993 | NC | CLEVELAND | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36994 | NC | CLEVELAND | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36995 | NC | CLEVELAND | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36996 | NC | CLEVELAND | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36997 | NC | CLEVELAND | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36998 | NC | CLEVELAND | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 36999 | NC | CLEVELAND | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37000 | NC | CLEVELAND | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37001 | NC | CLEVELAND | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37002 | NC | CLEVELAND | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37003 | NC | CLEVELAND | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37004 | NC | CLEVELAND | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37005 | NC | CLEVELAND | Gold | Coventry Health Car | 56346NC0030031 | Gold $0 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | X | | | | | |
| 37006 | NC | CLEVELAND | Gold | Coventry Health Car | 56346NC0030033 | Gold $10 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | X | | | | | |
| 37007 | NC | CLEVELAND | Silver | Coventry Health Car | 56346NC0030035 | Silver $10 Copay POS | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 37008 | NC | CLEVELAND | Silver | Coventry Health Car | 56346NC0030036 | Silver $10 Copay PO | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 37009 | NC | CLEVELAND | Bronze | Coventry Health Car | 56346NC0030045 | Bronze $15 Copay PC | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 37010 | NC | CLEVELAND | Bronze | Coventry Health Car | 56346NC0030046 | Bronze $15 Copay PO | POS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 37011 | NC | CLEVELAND | Bronze | Coventry Health Car | 56346NC0030046 | Bronze 100% HMO H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 37012 | NC | CLEVELAND | Bronze | Coventry Health Car | 56346NC0030046 | Bronze 100% HMO H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 37013 | NC | CLEVELAND | Catastro | Coventry Health Car | 56346NC0030051 | Catastrophic 100% H | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcar | www.ctformularyhix.com | | | | | | | | |
| 37014 | NC | COLUMBUS | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37015 | NC | COLUMBUS | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37016 | NC | COLUMBUS | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37017 | NC | COLUMBUS | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37018 | NC | COLUMBUS | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37019 | NC | COLUMBUS | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37020 | NC | COLUMBUS | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37021 | NC | COLUMBUS | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37022 | NC | COLUMBUS | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37023 | NC | COLUMBUS | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37024 | NC | COLUMBUS | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37025 | NC | COLUMBUS | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37026 | NC | COLUMBUS | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bapla | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37027 | NC | COLUMBUS | Platinum | Blue Cross and Blue | 11512NC0100020 | Blue Value Platinum 0 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37028 | NC | COLUMBUS | Gold | Blue Cross and Blue | 11512NC0100034 | Blue Value Gold 1000 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37029 | NC | COLUMBUS | Silver | Blue Cross and Blue | 11512NC0100035 | Blue Value Silver 280 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37030 | NC | COLUMBUS | Silver | Blue Cross and Blue | 11512NC0100036 | Blue Value Silver 350 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37031 | NC | COLUMBUS | Silver | Blue Cross and Blue | 11512NC0100037 | Blue Value Silver 500 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37032 | NC | COLUMBUS | Gold | Blue Cross and Blue | 11512NC0100038 | Blue Value Gold 0 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37033 | NC | COLUMBUS | Bronze | Blue Cross and Blue | 11512NC0100039 | Blue Value Bronze 27 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/byplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37034 | NC | COLUMBUS | Bronze | Blue Cross and Blue | 11512NC0100040 | Blue Value Bronze 55 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37035 | NC | COLUMBUS | Silver | Blue Cross and Blue | 11512NC0100041 | Blue Value Silver 0 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37036 | NC | COLUMBUS | Bronze | Blue Cross and Blue | 11512NC0100042 | Blue Value Bronze 50 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37037 | NC | COLUMBUS | Catastrophic | Blue Cross and Blue | 11512NC0100043 | Blue Value Catastrophic POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37038 | NC | COLUMBUS | Silver | Blue Cross and Blue | 11512NC0100044 | Blue Value Silver 300 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37039 | NC | COLUMBUS | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37040 | NC | COLUMBUS | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37041 | NC | CRAVEN | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Plat PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37042 | NC | CRAVEN | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37043 | NC | CRAVEN | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37044 | NC | CRAVEN | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37045 | NC | CRAVEN | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37046 | NC | CRAVEN | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37047 | NC | CRAVEN | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37048 | NC | CRAVEN | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37049 | NC | CRAVEN | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37050 | NC | CRAVEN | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37051 | NC | CRAVEN | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37052 | NC | CRAVEN | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37053 | NC | CRAVEN | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37054 | NC | CRAVEN | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37055 | NC | CUMBERLAND | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Plat PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37056 | NC | CUMBERLAND | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37057 | NC | CUMBERLAND | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37058 | NC | CUMBERLAND | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37059 | NC | CUMBERLAND | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37060 | NC | CUMBERLAND | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37061 | NC | CUMBERLAND | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37062 | NC | CUMBERLAND | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37063 | NC | CUMBERLAND | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37064 | NC | CUMBERLAND | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37065 | NC | CUMBERLAND | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37066 | NC | CUMBERLAND | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37067 | NC | CUMBERLAND | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37068 | NC | CUMBERLAND | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 PPO | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | | |
| 37069 | NC | CUMBERLAND | Gold | Coventry Health Care | 56346NC0030038 | Gold $5 Copay POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | | |
| 37070 | NC | CUMBERLAND | Silver | Coventry Health Care | 56346NC0030033 | Silver $10 Copay PO POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | | |
| 37071 | NC | CUMBERLAND | Bronze | Coventry Health Care | 56346NC0030038 | Bronze $10 Copay POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | | |
| 37072 | NC | CUMBERLAND | Bronze | Coventry Health Care | 56346NC0030035 | Bronze $10 HD POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | | |
| 37073 | NC | CUMBERLAND | Catastrophic | Coventry Health Care | 56346NC0030048 | Catastrophic 100% POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | | |
| 37074 | NC | CURRITUCK | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Plat PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37075 | NC | CURRITUCK | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37076 | NC | CURRITUCK | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37077 | NC | CURRITUCK | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37078 | NC | CURRITUCK | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37079 | NC | CURRITUCK | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37080 | NC | CURRITUCK | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37081 | NC | CURRITUCK | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37082 | NC | CURRITUCK | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37083 | NC | CURRITUCK | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37084 | NC | CURRITUCK | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37085 | NC | CURRITUCK | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37086 | NC | CURRITUCK | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37087 | NC | CURRITUCK | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 PPO | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37088 | NC | DARE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Plat PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37089 | NC | DARE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37090 | NC | DARE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37091 | NC | DARE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37092 | NC | DARE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37093 | NC | DARE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37094 | NC | DARE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37095 | NC | DARE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37096 | NC | DARE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37097 | NC | DARE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37098 | NC | DARE | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37099 | NC | DARE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37100 | NC | DARE | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37101 | NC | DARE | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 PPO | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37102 | NC | DAVIDSON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Plat PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37103 | NC | DAVIDSON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37104 | NC | DAVIDSON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37105 | NC | DAVIDSON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37106 | NC | DAVIDSON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37107 | NC | DAVIDSON | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37108 | NC | DAVIDSON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37109 | NC | DAVIDSON | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37110 | NC | DAVIDSON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37111 | NC | DAVIDSON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37112 | NC | DAVIDSON | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37113 | NC | DAVIDSON | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37114 | NC | DAVIDSON | Platinum | Blue Cross and Blue | 11512NC0100017 | Blue Value Platinum POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37115 | NC | DAVIDSON | Gold | Blue Cross and Blue | 11512NC0100034 | Blue Value Gold 1000 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37116 | NC | DAVIDSON | Silver | Blue Cross and Blue | 11512NC0100035 | Blue Value Silver 280 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37117 | NC | DAVIDSON | Silver | Blue Cross and Blue | 11512NC0100036 | Blue Value Silver 350 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37118 | NC | DAVIDSON | Silver | Blue Cross and Blue | 11512NC0100037 | Blue Value Silver 500 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37119 | NC | DAVIDSON | Gold | Blue Cross and Blue | 11512NC0100038 | Blue Value Gold 0 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37120 | NC | DAVIDSON | Bronze | Blue Cross and Blue | 11512NC0100039 | Blue Value Bronze 27 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37121 | NC | DAVIDSON | Bronze | Blue Cross and Blue | 11512NC0100040 | Blue Value Bronze 55 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37122 | NC | DAVIDSON | Silver | Blue Cross and Blue | 11512NC0100041 | Blue Value Silver 0 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37123 | NC | DAVIDSON | Bronze | Blue Cross and Blue | 11512NC0100042 | Blue Value Bronze 50 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37124 | NC | DAVIDSON | Catastrophic | Blue Cross and Blue | 11512NC0100043 | Blue Value Catastrophic POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37125 | NC | DAVIDSON | Silver | Blue Cross and Blue | 11512NC0100044 | Blue Value Silver 300 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37126 | NC | DAVIDSON | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37127 | NC | DAVIDSON | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37128 | NC | DAVIDSON | Gold | Coventry Health Care | 56346NC0030037 | Gold $0 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | | |
| 37129 | NC | DAVIDSON | Silver | Coventry Health Care | 56346NC0030037 | Silver $10 Copay POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthca | www.ctformularyhix.com | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | DAVIDSON | Bronze | Coventry Health Care | 56346NC0030042 | Bronze $15 Copay PC POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| NC | DAVIDSON | Bronze | Coventry Health Care | 56346NC0030047 | Bronze 100% HMO H HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| NC | DAVIDSON | Catastrophic | Coventry Health Care | 56346NC0030052 | Catastrophic 100% H HMO | HMO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-704-357-5021 | 1-855-449-2889 | | | | | | | | | | | | |
| NC | DAVIE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platinum PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Platinum | Blue Cross and Blue | 11512NC0100021 | Blue Value Platinum 5 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Gold | Blue Cross and Blue | 11512NC0100022 | Blue Value Gold 1000 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Silver | Blue Cross and Blue | 11512NC0100023 | Blue Value Silver 280 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Silver | Blue Cross and Blue | 11512NC0100024 | Blue Value Silver 350 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Silver | Blue Cross and Blue | 11512NC0100025 | Blue Value Silver 500 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Gold | Blue Cross and Blue | 11512NC0100026 | Blue Value Gold 0   POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Bronze | Blue Cross and Blue | 11512NC0100027 | Blue Value Bronze 27 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Bronze | Blue Cross and Blue | 11512NC0100028 | Blue Value Bronze 55 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Silver | Blue Cross and Blue | 11512NC0100029 | Blue Value Silver 0   POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Bronze | Blue Cross and Blue | 11512NC0100030 | Blue Value Bronze 50 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Catastrophic | Blue Cross and Blue | 11512NC0100031 | Blue Value Catastrop POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Silver | Blue Cross and Blue | 11512NC0100032 | Blue Value Silver 300 POS | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DAVIE | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Platinum | Blue Cross and Blue | 11512NC0100021 | Blue Value Platinum 5 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Gold | Blue Cross and Blue | 11512NC0100034 | Blue Value Gold 1000 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Silver | Blue Cross and Blue | 11512NC0100035 | Blue Value Silver 280 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Silver | Blue Cross and Blue | 11512NC0100036 | Blue Value Silver 350 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Silver | Blue Cross and Blue | 11512NC0100037 | Blue Value Silver 500 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Gold | Blue Cross and Blue | 11512NC0100038 | Blue Value Gold 0   POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Bronze | Blue Cross and Blue | 11512NC0100039 | Blue Value Bronze 27 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Bronze | Blue Cross and Blue | 11512NC0100040 | Blue Value Bronze 55 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Silver | Blue Cross and Blue | 11512NC0100041 | Blue Value Silver 0   POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Bronze | Blue Cross and Blue | 11512NC0100042 | Blue Value Bronze 50 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Catastrophic | Blue Cross and Blue | 11512NC0100043 | Blue Value Catastrop POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Silver | Blue Cross and Blue | 11512NC0100044 | Blue Value Silver 300 POS | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DUPLIN | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 PPO | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Platinum | Blue Cross and Blue | 11512NC0100021 | Blue Value Platinum 5 POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Gold | Blue Cross and Blue | 11512NC0100034 | Blue Value Gold 1000 POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Silver | Blue Cross and Blue | 11512NC0100035 | Blue Value Silver 280 POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Silver | Blue Cross and Blue | 11512NC0100036 | Blue Value Silver 350 POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Silver | Blue Cross and Blue | 11512NC0100037 | Blue Value Silver 500 POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Gold | Blue Cross and Blue | 11512NC0100038 | Blue Value Gold 0   POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Bronze | Blue Cross and Blue | 11512NC0100039 | Blue Value Bronze 27 POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Bronze | Blue Cross and Blue | 11512NC0100040 | Blue Value Bronze 55 POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Silver | Blue Cross and Blue | 11512NC0100041 | Blue Value Silver 0   POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Bronze | Blue Cross and Blue | 11512NC0100042 | Blue Value Bronze 50 POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Catastrophic | Blue Cross and Blue | 11512NC0100043 | Blue Value Catastrop POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 PPO | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | DURHAM | Gold | Coventry Health Care | 56346NC0030001 | Gold $0 Copay POS D POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| NC | DURHAM | Silver | Coventry Health Care | 56346NC0030001 | Silver $10 Copay PO POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| NC | DURHAM | Bronze | Coventry Health Care | 56346NC0030042 | Bronze $15 Copay PC POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| NC | DURHAM | Bronze | Coventry Health Care | 56346NC0030047 | Bronze 100% HMO H HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| NC | DURHAM | Catastrophic | Coventry Health Care | 56346NC0030052 | Catastrophic 100% H HMO | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | | | | | | | | | | | |
| NC | EDGECOMBE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | EDGECOMBE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | EDGECOMBE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | EDGECOMBE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | EDGECOMBE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | EDGECOMBE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | EDGECOMBE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | EDGECOMBE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | EDGECOMBE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | EDGECOMBE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | EDGECOMBE | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | EDGECOMBE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | EDGECOMBE | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | EDGECOMBE | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 PPO | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | FORSYTH | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |
| NC | FORSYTH | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold PPO | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | | | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37232 | NC | FORSYTH | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37233 | NC | FORSYTH | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37234 | NC | FORSYTH | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37235 | NC | FORSYTH | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37236 | NC | FORSYTH | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37237 | NC | FORSYTH | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37238 | NC | FORSYTH | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37239 | NC | FORSYTH | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37240 | NC | FORSYTH | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catastrophic | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37241 | NC | FORSYTH | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37242 | NC | FORSYTH | Platinum | Blue Cross and Blue | 11512NC0120021 | Blue Value Platinum | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37243 | NC | FORSYTH | Gold | Blue Cross and Blue | 11512NC0120022 | Blue Value Gold 1000 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37244 | NC | FORSYTH | Silver | Blue Cross and Blue | 11512NC0120023 | Blue Value Silver 280 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37245 | NC | FORSYTH | Silver | Blue Cross and Blue | 11512NC0120024 | Blue Value Silver 350 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37246 | NC | FORSYTH | Silver | Blue Cross and Blue | 11512NC0120025 | Blue Value Silver 500 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37247 | NC | FORSYTH | Gold | Blue Cross and Blue | 11512NC0120026 | Blue Value Gold 0 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37248 | NC | FORSYTH | Bronze | Blue Cross and Blue | 11512NC0120027 | Blue Value Bronze 27 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37249 | NC | FORSYTH | Bronze | Blue Cross and Blue | 11512NC0120028 | Blue Value Bronze 55 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37250 | NC | FORSYTH | Silver | Blue Cross and Blue | 11512NC0120029 | Blue Value Silver 0 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37251 | NC | FORSYTH | Bronze | Blue Cross and Blue | 11512NC0120030 | Blue Value Bronze 50 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37252 | NC | FORSYTH | Catastrophic | Blue Cross and Blue | 11512NC0120031 | Blue Value Catastrophic | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37253 | NC | FORSYTH | Silver | Blue Cross and Blue | 11512NC0120032 | Blue Value Silver 300 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37254 | NC | FORSYTH | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 1000 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37255 | NC | FORSYTH | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37256 | NC | FRANKLIN | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platinum | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37257 | NC | FRANKLIN | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37258 | NC | FRANKLIN | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37259 | NC | FRANKLIN | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37260 | NC | FRANKLIN | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37261 | NC | FRANKLIN | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37262 | NC | FRANKLIN | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37263 | NC | FRANKLIN | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37264 | NC | FRANKLIN | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37265 | NC | FRANKLIN | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37266 | NC | FRANKLIN | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catastrophic | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37267 | NC | FRANKLIN | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37268 | NC | FRANKLIN | Platinum | Blue Cross and Blue | 11512NC0120021 | Blue Value Platinum | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37269 | NC | FRANKLIN | Gold | Blue Cross and Blue | 11512NC0120022 | Blue Value Gold 1000 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37270 | NC | FRANKLIN | Silver | Blue Cross and Blue | 11512NC0120023 | Blue Value Silver 280 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37271 | NC | FRANKLIN | Silver | Blue Cross and Blue | 11512NC0120024 | Blue Value Silver 350 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37272 | NC | FRANKLIN | Silver | Blue Cross and Blue | 11512NC0120025 | Blue Value Silver 500 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37273 | NC | FRANKLIN | Gold | Blue Cross and Blue | 11512NC0120026 | Blue Value Gold 0 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37274 | NC | FRANKLIN | Bronze | Blue Cross and Blue | 11512NC0120027 | Blue Value Bronze 27 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37275 | NC | FRANKLIN | Bronze | Blue Cross and Blue | 11512NC0120028 | Blue Value Bronze 55 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37276 | NC | FRANKLIN | Silver | Blue Cross and Blue | 11512NC0120029 | Blue Value Silver 0 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37277 | NC | FRANKLIN | Bronze | Blue Cross and Blue | 11512NC0120030 | Blue Value Bronze 50 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37278 | NC | FRANKLIN | Catastrophic | Blue Cross and Blue | 11512NC0120031 | Blue Value Catastrophic | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37279 | NC | FRANKLIN | Silver | Blue Cross and Blue | 11512NC0120032 | Blue Value Silver 300 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37280 | NC | FRANKLIN | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 1000 | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37281 | NC | FRANKLIN | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37282 | NC | GASTON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platinum | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37283 | NC | GASTON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37284 | NC | GASTON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37285 | NC | GASTON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37286 | NC | GASTON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37287 | NC | GASTON | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37288 | NC | GASTON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37289 | NC | GASTON | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37290 | NC | GASTON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37291 | NC | GASTON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37292 | NC | GASTON | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catastrophic | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37293 | NC | GASTON | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37294 | NC | GASTON | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37295 | NC | GASTON | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37296 | NC | GASTON | Gold | Coventry Health Care | 56346NC0030039 | Gold $0 Copay POS | EPOS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://nc.coventryone.com/pos | http://www.coventryhealthcare.com/c1formularyhix.com | | | | | | | | |
| 37297 | NC | GASTON | Gold | Coventry Health Care | 56346NC0030038 | Gold $0 Copay POS | EPOS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://nc.coventryone.com/pos | http://www.coventryhealthcare.com/c1formularyhix.com | | | | | | | | |
| 37298 | NC | GASTON | Silver | Coventry Health Care | 56346NC0030034 | Silver $10 Copay PCP POS | EPOS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://nc.coventryone.com/pos | http://www.coventryhealthcare.com/c1formularyhix.com | | | | | | | | |
| 37299 | NC | GASTON | Silver | Coventry Health Care | 56346NC0030035 | Silver $10 Copay PCP POS | EPOS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://nc.coventryone.com/pos | http://www.coventryhealthcare.com/c1formularyhix.com | | | | | | | | |
| 37300 | NC | GASTON | Bronze | Coventry Health Care | 56346NC0030036 | Bronze $15 Copay PCP POS | EPOS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://nc.coventryone.com/pos | http://www.coventryhealthcare.com/c1formularyhix.com | | | | | | | | |
| 37301 | NC | GASTON | Bronze | Coventry Health Care | 56346NC0030043 | Bronze $15 Copay PCP POS | EPOS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://nc.coventryone.com/pos | http://www.coventryhealthcare.com/c1formularyhix.com | | | | | | | | |
| 37302 | NC | GASTON | Bronze | Coventry Health Care | 56346NC0030044 | Bronze 100% HMO HHMO | HHMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://nc.coventryone.com/pos | http://www.coventryhealthcare.com/c1formularyhix.com | | | | | | | | |
| 37303 | NC | GASTON | Bronze | Coventry Health Care | 56346NC0030040 | Bronze 100% HMO HHMO | HHMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://nc.coventryone.com/pos | http://www.coventryhealthcare.com/c1formularyhix.com | | | | | | | | |
| 37304 | NC | GASTON | Catastrophic | Coventry Health Care | 56346NC0030049 | Catastrophic 100% HFHMO | HHMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://nc.coventryone.com/pos | http://www.coventryhealthcare.com/c1formularyhix.com | | | | | | | | |
| 37305 | NC | GASTON | Catastrophic | Coventry Health Care | 56346NC0030050 | Catastrophic 100% HFHMO | HHMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://nc.coventryone.com/pos | http://www.coventryhealthcare.com/c1formularyhix.com | | | | | | | | |
| 37306 | NC | GATES | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platinum | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37307 | NC | GATES | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37308 | NC | GATES | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37309 | NC | GATES | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37310 | NC | GATES | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37311 | NC | GATES | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37312 | NC | GATES | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37313 | NC | GATES | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37314 | NC | GATES | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37315 | NC | GATES | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37316 | NC | GATES | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catastrophic | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37317 | NC | GATES | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37318 | NC | GATES | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 1000 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37319 | NC | GATES | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37320 | NC | GRAHAM | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platinum | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37321 | NC | GRAHAM | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37322 | NC | GRAHAM | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37323 | NC | GRAHAM | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37324 | NC | GRAHAM | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37325 | NC | GRAHAM | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37326 | NC | GRAHAM | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37327 | NC | GRAHAM | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37328 | NC | GRAHAM | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37329 | NC | GRAHAM | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37330 | NC | GRAHAM | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catastrophic | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37331 | NC | GRAHAM | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37332 | NC | GRAHAM | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37333 | NC | GRAHAM | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bcplan | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37334 | NC | GRANVILLE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37335 | NC | GRANVILLE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37336 | NC | GRANVILLE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37337 | NC | GRANVILLE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37338 | NC | GRANVILLE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37339 | NC | GRANVILLE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37340 | NC | GRANVILLE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37341 | NC | GRANVILLE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37342 | NC | GRANVILLE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37343 | NC | GRANVILLE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37344 | NC | GRANVILLE | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37345 | NC | GRANVILLE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37346 | NC | GRANVILLE | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37347 | NC | GRANVILLE | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37348 | NC | GRANVILLE | Gold | Coventry Health Car | 56346NC0030031 | Gold $0 Copay POS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37349 | NC | GRANVILLE | Silver | Coventry Health Car | 56346NC0030036 | Silver $10 Copay PO | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37350 | NC | GRANVILLE | Bronze | Coventry Health Car | 56346NC0030040 | Bronze $15 Copay PC | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37351 | NC | GRANVILLE | Bronze | Coventry Health Car | 56346NC0030046 | Bronze 100% HMO HI | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37352 | NC | GRANVILLE | Catastro | Coventry Health Car | 56346NC0030051 | Catastrophic 100% HI | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37353 | NC | GREENE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37354 | NC | GREENE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37355 | NC | GREENE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37356 | NC | GREENE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37357 | NC | GREENE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37358 | NC | GREENE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37359 | NC | GREENE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37360 | NC | GREENE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37361 | NC | GREENE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37362 | NC | GREENE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37363 | NC | GREENE | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37364 | NC | GREENE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37365 | NC | GREENE | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37366 | NC | GREENE | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37367 | NC | GUILFORD | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37368 | NC | GUILFORD | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37369 | NC | GUILFORD | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37370 | NC | GUILFORD | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37371 | NC | GUILFORD | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37372 | NC | GUILFORD | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37373 | NC | GUILFORD | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37374 | NC | GUILFORD | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37375 | NC | GUILFORD | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37376 | NC | GUILFORD | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37377 | NC | GUILFORD | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37378 | NC | GUILFORD | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37379 | NC | GUILFORD | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37380 | NC | GUILFORD | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37381 | NC | GUILFORD | Gold | Coventry Health Car | 56346NC0030032 | Gold $0 Copay POS C | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry.www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37382 | NC | GUILFORD | Silver | Coventry Health Car | 56346NC0030037 | Silver $10 Copay PO | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry.www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37383 | NC | GUILFORD | Bronze | Coventry Health Car | 56346NC0030042 | Bronze $15 Copay PC | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry.www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37384 | NC | GUILFORD | Bronze | Coventry Health Car | 56346NC0030047 | Bronze 100% HMO HI | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry.www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37385 | NC | GUILFORD | Catastro | Coventry Health Car | 56346NC0030052 | Catastrophic 100% HI | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry.www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37386 | NC | HALIFAX | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37387 | NC | HALIFAX | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37388 | NC | HALIFAX | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37389 | NC | HALIFAX | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37390 | NC | HALIFAX | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37391 | NC | HALIFAX | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37392 | NC | HALIFAX | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37393 | NC | HALIFAX | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37394 | NC | HALIFAX | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37395 | NC | HALIFAX | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37396 | NC | HALIFAX | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37397 | NC | HALIFAX | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37398 | NC | HALIFAX | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37399 | NC | HALIFAX | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37400 | NC | HARNETT | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37401 | NC | HARNETT | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37402 | NC | HARNETT | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37403 | NC | HARNETT | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37404 | NC | HARNETT | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37405 | NC | HARNETT | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37406 | NC | HARNETT | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37407 | NC | HARNETT | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37408 | NC | HARNETT | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37409 | NC | HARNETT | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37410 | NC | HARNETT | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37411 | NC | HARNETT | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37412 | NC | HARNETT | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37413 | NC | HARNETT | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37414 | NC | HARNETT | Gold | Coventry Health Car | 56346NC0030033 | Gold $0 Copay POS C | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry.www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37415 | NC | HARNETT | Silver | Coventry Health Car | 56346NC0030038 | Silver $10 Copay PO | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry.www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37416 | NC | HARNETT | Bronze | Coventry Health Car | 56346NC0030043 | Bronze $10 Copay PC | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry.www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37417 | NC | HARNETT | Bronze | Coventry Health Car | 56346NC0030048 | Bronze 100% HMO HI | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry.www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37418 | NC | HARNETT | Catastro | Coventry Health Car | 56346NC0030053 | Catastrophic 100% HI | HMO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry.www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37419 | NC | HAYWOOD | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37420 | NC | HAYWOOD | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37421 | NC | HAYWOOD | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37422 | NC | HAYWOOD | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37423 | NC | HAYWOOD | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37424 | NC | HAYWOOD | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37425 | NC | HAYWOOD | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37426 | NC | HAYWOOD | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37427 | NC | HAYWOOD | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37428 | NC | HAYWOOD | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37429 | NC | HAYWOOD | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37430 | NC | HAYWOOD | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37431 | NC | HAYWOOD | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37432 | NC | HAYWOOD | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anbr http://www.bcbsnc.com/asset | https://www.myprime.com/ | | | X | | | | | |
| 37433 | NC | HAYWOOD | Silver | Coventry Health Car | 56346NC0030038 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry.www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37434 | NC | HAYWOOD | Silver | Coventry Health Car | 56346NC0030038 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry.www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |
| 37435 | NC | HAYWOOD | Bronze | Coventry Health Car | 56346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry.www.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | HAYWOOD | Bronze | Coventry Health Care | 56346NC0030043 | Bronze 100% POS H | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | HAYWOOD | Catastr | Coventry Health Care | 56346NC0030048 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | HENDERSON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Catastr | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HENDERSON | Gold | Coventry Health Care | 56346NC0030028 | Gold $5 Copay POS F | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | HENDERSON | Silver | Coventry Health Care | 56346NC0030033 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | HENDERSON | Bronze | Coventry Health Care | 56346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | HENDERSON | Bronze | Coventry Health Care | 56346NC0030043 | Bronze 100% POS H | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | HENDERSON | Catastr | Coventry Health Care | 56346NC0030048 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | HERTFORD | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HERTFORD | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HERTFORD | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HERTFORD | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HERTFORD | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HERTFORD | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HERTFORD | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HERTFORD | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HERTFORD | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HERTFORD | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HERTFORD | Catastr | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HERTFORD | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HERTFORD | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 1000 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HERTFORD | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Catastr | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 1000 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HOKE | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Catastr | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Cata | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 1000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | HYDE | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Catastr | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | IREDELL | Gold | Coventry Health Care | 56346NC0030028 | Gold $5 Copay POS F | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | IREDELL | Silver | Coventry Health Care | 56346NC0030033 | Silver $10 Copay PO | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | IREDELL | Bronze | Coventry Health Care | 56346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | IREDELL | Bronze | Coventry Health Care | 56346NC0030043 | Bronze 100% POS H | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | IREDELL | Catastr | Coventry Health Care | 56346NC0030048 | Catastrophic 100% PC | POS | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | JACKSON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Catastr | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| NC | JACKSON | Gold | Coventry Health Care | 56346NC0030028 | Gold $5 Copay POS F | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | JACKSON | Silver | Coventry Health Care | 56346NC0030033 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | JACKSON | Bronze | Coventry Health Care | 56346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | JACKSON | Bronze | Coventry Health Care | 56346NC0030043 | Bronze 100% POS H | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | JACKSON | Catastr | Coventry Health Care | 56346NC0030048 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-367-1421 | 1-855-449-2889 | | http://nc.coventryc | www.coventryone.com/pos | http://www.coventryhealthcare | www.ctformularyhix.com | | | | | | | |
| NC | JOHNSTON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | JOHNSTON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Platinum | Blue Cross and Blue | 11512NC0120021 | Blue Value Platinum | EPOS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Gold | Blue Cross and Blue | 11512NC0120022 | Blue Value Gold 1000 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Silver | Blue Cross and Blue | 11512NC0120023 | Blue Value Silver 280 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Silver | Blue Cross and Blue | 11512NC0120024 | Blue Value Silver 350 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Silver | Blue Cross and Blue | 11512NC0120025 | Blue Value Silver 500 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Gold | Blue Cross and Blue | 11512NC0120026 | Blue Value Gold 0 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Bronze | Blue Cross and Blue | 11512NC0120027 | Blue Value Bronze 27 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Bronze | Blue Cross and Blue | 11512NC0120028 | Blue Value Bronze 50 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Silver | Blue Cross and Blue | 11512NC0120029 | Blue Value Silver 0 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Bronze | Blue Cross and Blue | 11512NC0120030 | Blue Value Bronze 50 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Catastro | Blue Cross and Blue | 11512NC0120031 | Blue Value Catastrop | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Silver | Blue Cross and Blue | 11512NC0120032 | Blue Value Silver 300 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 1000 | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JOHNSTON | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 1000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | JONES | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Platinum | Blue Cross and Blue | 11512NC0120021 | Blue Value Platinum | EPOS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Gold | Blue Cross and Blue | 11512NC0120022 | Blue Value Gold 1000 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Silver | Blue Cross and Blue | 11512NC0120023 | Blue Value Silver 280 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Silver | Blue Cross and Blue | 11512NC0120024 | Blue Value Silver 350 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Silver | Blue Cross and Blue | 11512NC0120025 | Blue Value Silver 500 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Gold | Blue Cross and Blue | 11512NC0120026 | Blue Value Gold 0 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Bronze | Blue Cross and Blue | 11512NC0120027 | Blue Value Bronze 27 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Bronze | Blue Cross and Blue | 11512NC0120028 | Blue Value Bronze 50 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Silver | Blue Cross and Blue | 11512NC0120029 | Blue Value Silver 0 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Bronze | Blue Cross and Blue | 11512NC0120030 | Blue Value Bronze 50 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Catastro | Blue Cross and Blue | 11512NC0120031 | Blue Value Catastrop | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Silver | Blue Cross and Blue | 11512NC0120032 | Blue Value Silver 300 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/by/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 1000 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LEE | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 1000 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LENOIR | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 1000 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | X | | | | | |
| NC | LINCOLN | Gold | Coventry Health Care | 56346NC0030040 | Gold $0 Copay POS | CPOS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | c1formularyhix.com | | | | | | |
| NC | LINCOLN | Gold | Coventry Health Care | 56346NC0030034 | Gold $0 Copay POS | CPOS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | c1formularyhix.com | | | | | | |
| NC | LINCOLN | Silver | Coventry Health Care | 56346NC0030036 | Silver $10 Copay POS | CPOS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | c1formularyhix.com | | | | | | |
| NC | LINCOLN | Silver | Coventry Health Care | 56346NC0030038 | Silver $10 Copay PCPOS | CPOS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | c1formularyhix.com | | | | | | |
| NC | LINCOLN | Bronze | Coventry Health Care | 56346NC0030046 | Bronze $15 Copay PCPOS | CPOS | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | c1formularyhix.com | | | | | | |
| NC | LINCOLN | Bronze | Coventry Health Care | 56346NC0030049 | Bronze 100% HMO | HHMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | c1formularyhix.com | | | | | | |
| NC | LINCOLN | Bronze | Coventry Health Care | 56346NC0030049 | Bronze 100% HMO HI | HHMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | c1formularyhix.com | | | | | | |
| NC | LINCOLN | Catastro | Coventry Health Care | 56346NC0030049 | Catastrophic 100% HFHMO | HHMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | c1formularyhix.com | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | LINCOLN | Catastro | Coventry Health Care | 36346NC0030050 | Catastrophic 100% HI HMO | HMO | Rating Area 5 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | | |
| NC | MACON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MACON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MACON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MACON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MACON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MACON | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MACON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MACON | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MACON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MACON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MACON | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MACON | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MACON | Gold | Blue Cross and Blue | 11512NC012003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MACON | Silver | Blue Cross and Blue | 11512NC012004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Gold | Blue Cross and Blue | 11512NC012003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Silver | Blue Cross and Blue | 11512NC012004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MADISON | Gold | Coventry Health Care | 36346NC0030028 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MADISON | Silver | Coventry Health Care | 36346NC0030033 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MADISON | Bronze | Coventry Health Care | 36346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MADISON | Bronze | Coventry Health Care | 36346NC0030043 | Bronze 100% POS HI | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MADISON | Catastro | Coventry Health Care | 36346NC0030048 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MARTIN | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MARTIN | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MARTIN | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MARTIN | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MARTIN | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MARTIN | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MARTIN | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MARTIN | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MARTIN | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MARTIN | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MARTIN | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MARTIN | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MARTIN | Gold | Blue Cross and Blue | 11512NC012003 | Blue Select Gold 100 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MARTIN | Silver | Blue Cross and Blue | 11512NC012004 | Blue Select Silver 350 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Gold | Blue Cross and Blue | 11512NC012003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Silver | Blue Cross and Blue | 11512NC012004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MC DOWELL | Gold | Coventry Health Care | 36346NC0030028 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MC DOWELL | Silver | Coventry Health Care | 36346NC0030033 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MC DOWELL | Bronze | Coventry Health Care | 36346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MC DOWELL | Bronze | Coventry Health Care | 36346NC0030043 | Bronze 100% POS HI | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MC DOWELL | Catastro | Coventry Health Care | 36346NC0030048 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MECKLENBURG | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Platinum | Blue Cross and Blue | 11512NC0100021 | Blue Value Platinum | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Gold | Blue Cross and Blue | 11512NC0100022 | Blue Value Gold 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Silver | Blue Cross and Blue | 11512NC0100023 | Blue Value Silver 280 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Silver | Blue Cross and Blue | 11512NC0100024 | Blue Value Silver 350 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Silver | Blue Cross and Blue | 11512NC0100025 | Blue Value Silver 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Gold | Blue Cross and Blue | 11512NC0100026 | Blue Value Gold 0 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Bronze | Blue Cross and Blue | 11512NC0100027 | Blue Value Bronze 27 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Bronze | Blue Cross and Blue | 11512NC0100028 | Blue Value Bronze 50 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Silver | Blue Cross and Blue | 11512NC0100029 | Blue Value Silver 0 P | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Bronze | Blue Cross and Blue | 11512NC0100030 | Blue Value Bronze 50 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Gold | Blue Cross and Blue | 11512NC012003 | Blue Select Gold 100 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Silver | Blue Cross and Blue | 11512NC012004 | Blue Select Silver 350 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MECKLENBURG | Gold | Coventry Health Care | 36346NC0030028 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MECKLENBURG | Silver | Coventry Health Care | 36346NC0030033 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MECKLENBURG | Bronze | Coventry Health Care | 36346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MECKLENBURG | Bronze | Coventry Health Care | 36346NC0030043 | Bronze 100% POS HI | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MECKLENBURG | Catastro | Coventry Health Care | 36346NC0030048 | Catastrophic 100% HI | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | www.c1formularyhix.com | | | | | | | |
| NC | MITCHELL | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MITCHELL | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MITCHELL | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |
| NC | MITCHELL | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc | www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asse | https://www.myprime.com/\ | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | MITCHELL | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MITCHELL | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MITCHELL | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MITCHELL | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MITCHELL | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MITCHELL | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MITCHELL | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MITCHELL | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MITCHELL | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MITCHELL | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MITCHELL | Gold | Coventry Health Care | 56346NC0030028 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryhe | www.coventryone.com | http://nc.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| NC | MITCHELL | Silver | Coventry Health Care | 56346NC0030033 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryhe | www.coventryone.com | http://nc.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| NC | MITCHELL | Bronze | Coventry Health Care | 56346NC0030038 | Bronze $10 Copay Pe | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryhe | www.coventryone.com | http://nc.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| NC | MITCHELL | Bronze | Coventry Health Care | 56346NC0030043 | Bronze 100% POS H | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryhe | www.coventryone.com | http://nc.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| NC | MITCHELL | Catastro | Coventry Health Care | 56346NC0030048 | Catastrophic 100% P | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryhe | www.coventryone.com | http://nc.coventryhealthcar | www.ctformularyhix.com | | | | | | | |
| NC | MONTGOMERY | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MONTGOMERY | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MONTGOMERY | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MONTGOMERY | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MONTGOMERY | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MONTGOMERY | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MONTGOMERY | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MONTGOMERY | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MONTGOMERY | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MONTGOMERY | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MONTGOMERY | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MONTGOMERY | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MONTGOMERY | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MONTGOMERY | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | MOORE | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 8 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NASH | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Gold | Blue Cross and Blue | 11512NC0100032 | Blue Value Platinum 0 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Gold | Blue Cross and Blue | 11512NC0100033 | Blue Value Gold 1000 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Silver | Blue Cross and Blue | 11512NC0100034 | Blue Value Silver 280 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Silver | Blue Cross and Blue | 11512NC0100035 | Blue Value Silver 350 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Silver | Blue Cross and Blue | 11512NC0100033 | Blue Value Silver 500 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Gold | Blue Cross and Blue | 11512NC0100037 | Blue Value Gold 0 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Bronze | Blue Cross and Blue | 11512NC0100039 | Blue Value Bronze 27 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Bronze | Blue Cross and Blue | 11512NC0100040 | Blue Value Bronze 55 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Silver | Blue Cross and Blue | 11512NC0100041 | Blue Value Silver 50 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Bronze | Blue Cross and Blue | 11512NC0100042 | Blue Value Bronze 50 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Catastro | Blue Cross and Blue | 11512NC0100043 | Blue Value Catastrop | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Silver | Blue Cross and Blue | 11512NC0100044 | Blue Value Silver 300 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NEW HANOVER | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | NORTHAMPTON | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | ONSLOW | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | ONSLOW | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | ONSLOW | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | ONSLOW | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | www.bcbsnc.com/bapianbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37844 | NC | ONSLOW | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37845 | NC | ONSLOW | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37846 | NC | ONSLOW | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37847 | NC | ONSLOW | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37848 | NC | ONSLOW | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37849 | NC | ONSLOW | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37850 | NC | ONSLOW | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37851 | NC | ONSLOW | Platinum | Blue Cross and Blue | 11512NC0100033 | Blue Value Platinum | EPOS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37852 | NC | ONSLOW | Gold | Blue Cross and Blue | 11512NC0100034 | Blue Value Gold 1000 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37853 | NC | ONSLOW | Silver | Blue Cross and Blue | 11512NC0100035 | Blue Value Silver 280 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37854 | NC | ONSLOW | Silver | Blue Cross and Blue | 11512NC0100036 | Blue Value Silver 350 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37855 | NC | ONSLOW | Silver | Blue Cross and Blue | 11512NC0100037 | Blue Value Silver 500 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37856 | NC | ONSLOW | Gold | Blue Cross and Blue | 11512NC0100038 | Blue Value Gold 0 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37857 | NC | ONSLOW | Bronze | Blue Cross and Blue | 11512NC0100039 | Blue Value Bronze 27 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37858 | NC | ONSLOW | Bronze | Blue Cross and Blue | 11512NC0100040 | Blue Value Bronze 55 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37859 | NC | ONSLOW | Silver | Blue Cross and Blue | 11512NC0100041 | Blue Value Silver 0 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37860 | NC | ONSLOW | Bronze | Blue Cross and Blue | 11512NC0100042 | Blue Value Bronze 50 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37861 | NC | ONSLOW | Catastro | Blue Cross and Blue | 11512NC0100043 | Blue Value Catastrop | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37862 | NC | ONSLOW | Silver | Blue Cross and Blue | 11512NC0100044 | Blue Value Silver 300 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37863 | NC | ONSLOW | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37864 | NC | ONSLOW | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37865 | NC | ORANGE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37866 | NC | ORANGE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37867 | NC | ORANGE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37868 | NC | ORANGE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37869 | NC | ORANGE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37870 | NC | ORANGE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37871 | NC | ORANGE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37872 | NC | ORANGE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37873 | NC | ORANGE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37874 | NC | ORANGE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37875 | NC | ORANGE | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37876 | NC | ORANGE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37877 | NC | ORANGE | Platinum | Blue Cross and Blue | 11512NC0100021 | Blue Value Platinum 5 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37878 | NC | ORANGE | Gold | Blue Cross and Blue | 11512NC0100022 | Blue Value Gold 1000 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37879 | NC | ORANGE | Silver | Blue Cross and Blue | 11512NC0100023 | Blue Value Silver 280 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37880 | NC | ORANGE | Silver | Blue Cross and Blue | 11512NC0100024 | Blue Value Silver 350 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37881 | NC | ORANGE | Silver | Blue Cross and Blue | 11512NC0100025 | Blue Value Silver 500 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37882 | NC | ORANGE | Gold | Blue Cross and Blue | 11512NC0100026 | Blue Value Gold 0 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37883 | NC | ORANGE | Bronze | Blue Cross and Blue | 11512NC0100027 | Blue Value Bronze 27 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37884 | NC | ORANGE | Bronze | Blue Cross and Blue | 11512NC0100028 | Blue Value Bronze 55 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37885 | NC | ORANGE | Silver | Blue Cross and Blue | 11512NC0100029 | Blue Value Silver 0 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37886 | NC | ORANGE | Bronze | Blue Cross and Blue | 11512NC0100030 | Blue Value Bronze 50 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37887 | NC | ORANGE | Catastro | Blue Cross and Blue | 11512NC0100031 | Blue Value Catastrop | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37888 | NC | ORANGE | Silver | Blue Cross and Blue | 11512NC0100032 | Blue Value Silver 300 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37889 | NC | ORANGE | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37890 | NC | ORANGE | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37891 | NC | ORANGE | Gold | Coventry Health Car | 56346NC0030031 | Gold $0 Copay POS | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/ | http://www.coventryhealthcan | www.ctformularyhix.com | | | X | | | | | |
| 37892 | NC | ORANGE | Silver | Coventry Health Car | 56346NC0030034 | Silver $10 Copay PO | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/ | http://www.coventryhealthcan | www.ctformularyhix.com | | | X | | | | | |
| 37893 | NC | ORANGE | Bronze | Coventry Health Car | 56346NC0030046 | Bronze $15 Copay PC | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/ | http://www.coventryhealthcan | www.ctformularyhix.com | | | X | | | | | |
| 37894 | NC | ORANGE | Silver | Coventry Health Car | 56346NC0030046 | Bronze 100% HMO H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/ | http://www.coventryhealthcan | www.ctformularyhix.com | | | X | | | | | |
| 37895 | NC | ORANGE | Catastro | Coventry Health Car | 56346NC0030051 | Catastrophic 100% H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/ | http://www.coventryhealthcan | www.ctformularyhix.com | | | X | | | | | |
| 37896 | NC | PAMLICO | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37897 | NC | PAMLICO | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37898 | NC | PAMLICO | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37899 | NC | PAMLICO | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37900 | NC | PAMLICO | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37901 | NC | PAMLICO | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37902 | NC | PAMLICO | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37903 | NC | PAMLICO | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37904 | NC | PAMLICO | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37905 | NC | PAMLICO | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37906 | NC | PAMLICO | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37907 | NC | PAMLICO | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37908 | NC | PAMLICO | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37909 | NC | PAMLICO | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37910 | NC | PASQUOTANK | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37911 | NC | PASQUOTANK | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37912 | NC | PASQUOTANK | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37913 | NC | PASQUOTANK | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37914 | NC | PASQUOTANK | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37915 | NC | PASQUOTANK | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37916 | NC | PASQUOTANK | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37917 | NC | PASQUOTANK | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37918 | NC | PASQUOTANK | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37919 | NC | PASQUOTANK | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37920 | NC | PASQUOTANK | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37921 | NC | PASQUOTANK | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37922 | NC | PASQUOTANK | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37923 | NC | PASQUOTANK | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bsp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37924 | NC | PENDER | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37925 | NC | PENDER | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37926 | NC | PENDER | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37927 | NC | PENDER | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37928 | NC | PENDER | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37929 | NC | PENDER | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37930 | NC | PENDER | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37931 | NC | PENDER | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37932 | NC | PENDER | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37933 | NC | PENDER | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37934 | NC | PENDER | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37935 | NC | PENDER | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37936 | NC | PENDER | Platinum | Blue Cross and Blue | 11512NC0100033 | Blue Value Platinum 5 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37937 | NC | PENDER | Gold | Blue Cross and Blue | 11512NC0100034 | Blue Value Gold 1000 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37938 | NC | PENDER | Silver | Blue Cross and Blue | 11512NC0100035 | Blue Value Silver 280 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37939 | NC | PENDER | Silver | Blue Cross and Blue | 11512NC0100036 | Blue Value Silver 350 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37940 | NC | PENDER | Silver | Blue Cross and Blue | 11512NC0100037 | Blue Value Silver 500 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37941 | NC | PENDER | Gold | Blue Cross and Blue | 11512NC0100038 | Blue Value Gold 0 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37942 | NC | PENDER | Bronze | Blue Cross and Blue | 11512NC0100039 | Blue Value Bronze 27 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37943 | NC | PENDER | Bronze | Blue Cross and Blue | 11512NC0100040 | Blue Value Bronze 55 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37944 | NC | PENDER | Silver | Blue Cross and Blue | 11512NC0100041 | Blue Value Silver 0 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |
| 37945 | NC | PENDER | Bronze | Blue Cross and Blue | 11512NC0100042 | Blue Value Bronze 50 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bvp | anb http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Child Dental |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37946 | NC | PENDER | Catastro | Blue Cross and Blue | 11512NC0100043 | Blue Value Catastrop | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37947 | NC | PENDER | Silver | Blue Cross and Blue | 11512NC0100044 | Blue Value 300 | POS | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37948 | NC | PENDER | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37949 | NC | PENDER | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select 350 | PPO | Rating Area 15 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37950 | NC | PERQUIMANS | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37951 | NC | PERQUIMANS | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37952 | NC | PERQUIMANS | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silve | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37953 | NC | PERQUIMANS | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silve | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37954 | NC | PERQUIMANS | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silve | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37955 | NC | PERQUIMANS | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37956 | NC | PERQUIMANS | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37957 | NC | PERQUIMANS | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37958 | NC | PERQUIMANS | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silve | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37959 | NC | PERQUIMANS | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37960 | NC | PERQUIMANS | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37961 | NC | PERQUIMANS | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silve | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37962 | NC | PERQUIMANS | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37963 | NC | PERQUIMANS | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select 350 | PPO | Rating Area 12 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37964 | NC | PERSON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37965 | NC | PERSON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37966 | NC | PERSON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silve | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37967 | NC | PERSON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silve | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37968 | NC | PERSON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silve | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37969 | NC | PERSON | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37970 | NC | PERSON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37971 | NC | PERSON | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37972 | NC | PERSON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silve | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37973 | NC | PERSON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37974 | NC | PERSON | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37975 | NC | PERSON | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silve | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37976 | NC | PERSON | Platinum | Blue Cross and Blue | 11512NC0100021 | Blue Value Platinum 0 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37977 | NC | PERSON | Gold | Blue Cross and Blue | 11512NC0100022 | Blue Value Gold 1000 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37978 | NC | PERSON | Silver | Blue Cross and Blue | 11512NC0100023 | Blue Value Silver 280 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37979 | NC | PERSON | Silver | Blue Cross and Blue | 11512NC0100024 | Blue Value Silver 350 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37980 | NC | PERSON | Silver | Blue Cross and Blue | 11512NC0100025 | Blue Value Silver 500 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37981 | NC | PERSON | Gold | Blue Cross and Blue | 11512NC0100026 | Blue Value Gold 0 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37982 | NC | PERSON | Bronze | Blue Cross and Blue | 11512NC0100027 | Blue Value Bronze 27 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37983 | NC | PERSON | Bronze | Blue Cross and Blue | 11512NC0100028 | Blue Value Bronze 55 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37984 | NC | PERSON | Silver | Blue Cross and Blue | 11512NC0100029 | Blue Value Silver 0 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37985 | NC | PERSON | Bronze | Blue Cross and Blue | 11512NC0100030 | Blue Value Bronze 50 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37986 | NC | PERSON | Catastro | Blue Cross and Blue | 11512NC0100031 | Blue Value Catastrop | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37987 | NC | PERSON | Silver | Blue Cross and Blue | 11512NC0100032 | Blue Value Silver 300 | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37988 | NC | PERSON | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37989 | NC | PERSON | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37990 | NC | PERSON | Gold | Coventry Health Car | 56346NC0030031 | Gold $0 Copay POS C | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 37991 | NC | PERSON | Silver | Coventry Health Car | 56346NC0030036 | Silver $10 Copay PO | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 37992 | NC | PERSON | Bronze | Coventry Health Car | 56346NC0030041 | Bronze $15 Copay PO | POS | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 37993 | NC | PERSON | Bronze | Coventry Health Car | 56346NC0030046 | Bronze 100% HMO H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 37994 | NC | PERSON | Catastro | Coventry Health Car | 56346NC0030051 | Catastrophic 100% H | HMO | Rating Area 11 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 37995 | NC | PITT | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37996 | NC | PITT | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37997 | NC | PITT | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silve | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37998 | NC | PITT | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silve | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 37999 | NC | PITT | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silve | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38000 | NC | PITT | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38001 | NC | PITT | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38002 | NC | PITT | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38003 | NC | PITT | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silve | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38004 | NC | PITT | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38005 | NC | PITT | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38006 | NC | PITT | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silve | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38007 | NC | PITT | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38008 | NC | PITT | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select 350 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38009 | NC | POLK | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38010 | NC | POLK | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38011 | NC | POLK | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silve | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38012 | NC | POLK | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silve | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38013 | NC | POLK | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silve | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38014 | NC | POLK | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38015 | NC | POLK | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38016 | NC | POLK | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38017 | NC | POLK | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silve | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38018 | NC | POLK | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38019 | NC | POLK | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38020 | NC | POLK | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silve | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38021 | NC | POLK | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38022 | NC | POLK | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38023 | NC | POLK | Gold | Coventry Health Car | 56346NC0030038 | Gold $5 Copay POS F | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 38024 | NC | POLK | Silver | Coventry Health Car | 56346NC0030036 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 38025 | NC | POLK | Bronze | Coventry Health Car | 56346NC0030041 | Bronze $15 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 38026 | NC | POLK | Bronze | Coventry Health Car | 56346NC0030046 | Bronze 100% POS H | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 38027 | NC | POLK | Catastro | Coventry Health Car | 56346NC0030051 | Catastrophic 100% H | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 38028 | NC | RANDOLPH | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38029 | NC | RANDOLPH | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38030 | NC | RANDOLPH | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silve | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38031 | NC | RANDOLPH | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silve | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38032 | NC | RANDOLPH | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silve | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38033 | NC | RANDOLPH | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38034 | NC | RANDOLPH | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38035 | NC | RANDOLPH | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38036 | NC | RANDOLPH | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silve | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38037 | NC | RANDOLPH | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38038 | NC | RANDOLPH | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38039 | NC | RANDOLPH | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silve | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38040 | NC | RANDOLPH | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38041 | NC | RANDOLPH | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |
| 38042 | NC | RANDOLPH | Gold | Coventry Health Car | 56346NC0030031 | Gold $0 Copay POS C | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 38043 | NC | RANDOLPH | Silver | Coventry Health Car | 56346NC0030036 | Silver $10 Copay PO | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 38044 | NC | RANDOLPH | Bronze | Coventry Health Car | 56346NC0030041 | Bronze $15 Copay PO | POS | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 38045 | NC | RANDOLPH | Bronze | Coventry Health Car | 56346NC0030046 | Bronze 100% HMO H | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 38046 | NC | RANDOLPH | Catastro | Coventry Health Car | 56346NC0030051 | Catastrophic 100% H | HMO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | |
| 38047 | NC | RICHMOND | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | X |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | RICHMOND | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RICHMOND | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RICHMOND | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RICHMOND | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RICHMOND | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RICHMOND | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RICHMOND | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RICHMOND | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RICHMOND | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RICHMOND | Silver | Blue Cross and Blue | 11512NC0080028 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RICHMOND | Gold | Blue Cross and Blue | 11512NC120003 | Blue Select Gold 100 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RICHMOND | Silver | Blue Cross and Blue | 11512NC120004 | Blue Select 350 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Silver | Blue Cross and Blue | 11512NC0080028 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Gold | Blue Cross and Blue | 11512NC120003 | Blue Select Gold 100 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Silver | Blue Cross and Blue | 11512NC120004 | Blue Select 350 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROBESON | Gold | Coventry Health Car | 56346NC0030038 | Gold $5 Copay POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryxxx.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | |
| NC | ROBESON | Silver | Coventry Health Car | 56346NC0030033 | Silver $10 Copay POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryxxx.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | |
| NC | ROBESON | Bronze | Coventry Health Car | 56346NC0030038 | Bronze $10 Copay POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryxxx.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | |
| NC | ROBESON | Bronze | Coventry Health Car | 56346NC0030043 | Bronze 100% POS H | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryxxx.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | |
| NC | ROBESON | Catastro | Coventry Health Car | 56346NC0030048 | Catastrophic 100% POS | POS | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryxxx.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | |
| NC | ROCKINGHAM | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROCKINGHAM | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROCKINGHAM | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROCKINGHAM | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROCKINGHAM | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROCKINGHAM | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROCKINGHAM | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROCKINGHAM | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROCKINGHAM | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROCKINGHAM | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROCKINGHAM | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROCKINGHAM | Silver | Blue Cross and Blue | 11512NC0080028 | Blue Advantage Silver | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROCKINGHAM | Gold | Blue Cross and Blue | 11512NC120003 | Blue Select Gold 100 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROCKINGHAM | Silver | Blue Cross and Blue | 11512NC120004 | Blue Select Silver 350 | PPO | Rating Area 7 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Silver | Blue Cross and Blue | 11512NC0080028 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Platinum | Blue Cross and Blue | 11512NC120017 | Blue Value Platinum 1 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Gold | Blue Cross and Blue | 11512NC120021 | Blue Value Gold 1000 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Silver | Blue Cross and Blue | 11512NC120023 | Blue Value Silver 280 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Silver | Blue Cross and Blue | 11512NC120024 | Blue Value Silver 100 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Silver | Blue Cross and Blue | 11512NC120025 | Blue Value Silver 500 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Gold | Blue Cross and Blue | 11512NC120026 | Blue Value Gold 0 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Bronze | Blue Cross and Blue | 11512NC120027 | Blue Value Bronze 27 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Bronze | Blue Cross and Blue | 11512NC120028 | Blue Value Bronze 55 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Silver | Blue Cross and Blue | 11512NC120031 | Blue Value Silver 0 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Bronze | Blue Cross and Blue | 11512NC120032 | Blue Value Bronze 50 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Catastro | Blue Cross and Blue | 11512NC120031 | Blue Value Catastroph | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Silver | Blue Cross and Blue | 11512NC120032 | Blue Value Silver 300 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Gold | Blue Cross and Blue | 11512NC120003 | Blue Select Gold 100 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | ROWAN | Silver | Blue Cross and Blue | 11512NC120004 | Blue Select Silver 350 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Silver | Blue Cross and Blue | 11512NC0080028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Gold | Blue Cross and Blue | 11512NC120003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Silver | Blue Cross and Blue | 11512NC120004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | RUTHERFORD | Gold | Coventry Health Car | 56346NC0030038 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryxxx.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | |
| NC | RUTHERFORD | Silver | Coventry Health Car | 56346NC0030033 | Silver $10 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryxxx.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | |
| NC | RUTHERFORD | Bronze | Coventry Health Car | 56346NC0030038 | Bronze 100% POS H | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryxxx.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | |
| NC | RUTHERFORD | Catastro | Coventry Health Car | 56346NC0030048 | Catastrophic 100% POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryxxx.coventryone.com/pos | http://www.coventryhealthcar | www.c1formularyhix.com | | | | | | | | |
| NC | SAMPSON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | SAMPSON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | SAMPSON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | SAMPSON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | SAMPSON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | SAMPSON | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | SAMPSON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | SAMPSON | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | SAMPSON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | SAMPSON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |
| NC | SAMPSON | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/baplan | http://www.bcbsnc.com/asset | https://www.myprime.com/M | | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38150 | NC | SAMPSON | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38151 | NC | SAMPSON | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38152 | NC | SAMPSON | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38153 | NC | SCOTLAND | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38154 | NC | SCOTLAND | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38155 | NC | SCOTLAND | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38156 | NC | SCOTLAND | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38157 | NC | SCOTLAND | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38158 | NC | SCOTLAND | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38159 | NC | SCOTLAND | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38160 | NC | SCOTLAND | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38161 | NC | SCOTLAND | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38162 | NC | SCOTLAND | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38163 | NC | SCOTLAND | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38164 | NC | SCOTLAND | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38165 | NC | SCOTLAND | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38166 | NC | SCOTLAND | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 9 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38167 | NC | STANLY | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38168 | NC | STANLY | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38169 | NC | STANLY | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38170 | NC | STANLY | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38171 | NC | STANLY | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38172 | NC | STANLY | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38173 | NC | STANLY | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38174 | NC | STANLY | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38175 | NC | STANLY | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38176 | NC | STANLY | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38177 | NC | STANLY | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38178 | NC | STANLY | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38179 | NC | STANLY | Platinum | Blue Cross and Blue | 11512NC0100021 | Blue Value Platinum 5 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38180 | NC | STANLY | Gold | Blue Cross and Blue | 11512NC0100022 | Blue Value Gold 1000 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38181 | NC | STANLY | Silver | Blue Cross and Blue | 11512NC0100023 | Blue Value Silver 280 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38182 | NC | STANLY | Silver | Blue Cross and Blue | 11512NC0100024 | Blue Value Silver 350 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38183 | NC | STANLY | Silver | Blue Cross and Blue | 11512NC0100025 | Blue Value Silver 500 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38184 | NC | STANLY | Gold | Blue Cross and Blue | 11512NC0100026 | Blue Value Gold 0 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38185 | NC | STANLY | Bronze | Blue Cross and Blue | 11512NC0100027 | Blue Value Bronze 27 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38186 | NC | STANLY | Bronze | Blue Cross and Blue | 11512NC0100028 | Blue Value Bronze 55 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38187 | NC | STANLY | Silver | Blue Cross and Blue | 11512NC0100029 | Blue Value Silver 0 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38188 | NC | STANLY | Bronze | Blue Cross and Blue | 11512NC0100030 | Blue Value Bronze 50 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38189 | NC | STANLY | Catastro | Blue Cross and Blue | 11512NC0100031 | Blue Value Catastrop | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38190 | NC | STANLY | Silver | Blue Cross and Blue | 11512NC0100032 | Blue Value Silver 300 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38191 | NC | STANLY | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38192 | NC | STANLY | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38193 | NC | STANLY | Gold | Coventry Health Care | 56346NC0030030 | Gold $0 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | http://nc.coventry.www.co | http://nc.coventry.www.cov | http://www.coventryhealth | | X | | | | | |
| 38194 | NC | STANLY | Silver | Coventry Health Care | 56346NC0030035 | Silver $10 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | http://nc.coventry.www.co | http://nc.coventry.www.cov | http://www.coventryhealth | | X | | | | | |
| 38195 | NC | STANLY | Bronze | Coventry Health Care | 56346NC0030040 | Bronze $15 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | http://nc.coventry.www.co | http://nc.coventry.www.cov | http://www.coventryhealth | | X | | | | | |
| 38196 | NC | STANLY | Bronze | Coventry Health Care | 56346NC0030045 | Bronze 100% HMO HI | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | http://nc.coventry.www.co | http://nc.coventry.www.cov | http://www.coventryhealth | | X | | | | | |
| 38197 | NC | STANLY | Catastro | Coventry Health Care | 56346NC0030050 | Catastrophic 100% HI | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | http://nc.coventry.www.co | http://nc.coventry.www.cov | http://www.coventryhealth | | X | | | | | |
| 38198 | NC | STOKES | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38199 | NC | STOKES | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38200 | NC | STOKES | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38201 | NC | STOKES | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38202 | NC | STOKES | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38203 | NC | STOKES | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38204 | NC | STOKES | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38205 | NC | STOKES | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38206 | NC | STOKES | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38207 | NC | STOKES | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38208 | NC | STOKES | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38209 | NC | STOKES | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38210 | NC | STOKES | Platinum | Blue Cross and Blue | 11512NC0100021 | Blue Value Platinum 5 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38211 | NC | STOKES | Gold | Blue Cross and Blue | 11512NC0100022 | Blue Value Gold 1000 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38212 | NC | STOKES | Silver | Blue Cross and Blue | 11512NC0100023 | Blue Value Silver 280 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38213 | NC | STOKES | Silver | Blue Cross and Blue | 11512NC0100024 | Blue Value Silver 350 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38214 | NC | STOKES | Silver | Blue Cross and Blue | 11512NC0100025 | Blue Value Silver 500 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38215 | NC | STOKES | Gold | Blue Cross and Blue | 11512NC0100026 | Blue Value Gold 0 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38216 | NC | STOKES | Bronze | Blue Cross and Blue | 11512NC0100027 | Blue Value Bronze 27 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38217 | NC | STOKES | Bronze | Blue Cross and Blue | 11512NC0100028 | Blue Value Bronze 55 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38218 | NC | STOKES | Silver | Blue Cross and Blue | 11512NC0100029 | Blue Value Silver 0 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38219 | NC | STOKES | Bronze | Blue Cross and Blue | 11512NC0100030 | Blue Value Bronze 50 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38220 | NC | STOKES | Catastro | Blue Cross and Blue | 11512NC0100031 | Blue Value Catastrop | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38221 | NC | STOKES | Silver | Blue Cross and Blue | 11512NC0100032 | Blue Value Silver 300 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38222 | NC | STOKES | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38223 | NC | STOKES | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38224 | NC | SURRY | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38225 | NC | SURRY | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38226 | NC | SURRY | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38227 | NC | SURRY | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38228 | NC | SURRY | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38229 | NC | SURRY | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38230 | NC | SURRY | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronze | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38231 | NC | SURRY | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronze | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38232 | NC | SURRY | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38233 | NC | SURRY | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronze | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38234 | NC | SURRY | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38235 | NC | SURRY | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38236 | NC | SURRY | Platinum | Blue Cross and Blue | 11512NC0100021 | Blue Value Platinum 5 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38237 | NC | SURRY | Gold | Blue Cross and Blue | 11512NC0100022 | Blue Value Gold 1000 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38238 | NC | SURRY | Silver | Blue Cross and Blue | 11512NC0100023 | Blue Value Silver 280 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38239 | NC | SURRY | Silver | Blue Cross and Blue | 11512NC0100024 | Blue Value Silver 350 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38240 | NC | SURRY | Silver | Blue Cross and Blue | 11512NC0100025 | Blue Value Silver 500 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38241 | NC | SURRY | Gold | Blue Cross and Blue | 11512NC0100026 | Blue Value Gold 0 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38242 | NC | SURRY | Bronze | Blue Cross and Blue | 11512NC0100027 | Blue Value Bronze 27 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38243 | NC | SURRY | Bronze | Blue Cross and Blue | 11512NC0100028 | Blue Value Bronze 55 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38244 | NC | SURRY | Silver | Blue Cross and Blue | 11512NC0100029 | Blue Value Silver 0 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38245 | NC | SURRY | Bronze | Blue Cross and Blue | 11512NC0100030 | Blue Value Bronze 50 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38246 | NC | SURRY | Catastro | Blue Cross and Blue | 11512NC0100031 | Blue Value Catastrop | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38247 | NC | SURRY | Silver | Blue Cross and Blue | 11512NC0100032 | Blue Value Silver 300 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38248 | NC | SURRY | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38249 | NC | SURRY | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38250 | NC | SWAIN | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |
| 38251 | NC | SWAIN | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bp/anbr | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | | X | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38252 | NC | SWAIN | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38253 | NC | SWAIN | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38254 | NC | SWAIN | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38255 | NC | SWAIN | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38256 | NC | SWAIN | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38257 | NC | SWAIN | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38258 | NC | SWAIN | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38259 | NC | SWAIN | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38260 | NC | SWAIN | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38261 | NC | SWAIN | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38262 | NC | SWAIN | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38263 | NC | SWAIN | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38264 | NC | TRANSYLVANIA | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38265 | NC | TRANSYLVANIA | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38266 | NC | TRANSYLVANIA | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38267 | NC | TRANSYLVANIA | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38268 | NC | TRANSYLVANIA | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38269 | NC | TRANSYLVANIA | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38270 | NC | TRANSYLVANIA | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38271 | NC | TRANSYLVANIA | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38272 | NC | TRANSYLVANIA | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38273 | NC | TRANSYLVANIA | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38274 | NC | TRANSYLVANIA | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38275 | NC | TRANSYLVANIA | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38276 | NC | TRANSYLVANIA | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38277 | NC | TRANSYLVANIA | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38278 | NC | TRANSYLVANIA | Gold | Coventry Health Car | 56346NC0030028 | Gold $5 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38279 | NC | TRANSYLVANIA | Silver | Coventry Health Car | 56346NC0030033 | Silver $10 Copay PO | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38280 | NC | TRANSYLVANIA | Bronze | Coventry Health Car | 56346NC0030038 | Bronze $10 Copay P | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38281 | NC | TRANSYLVANIA | Bronze | Coventry Health Car | 56346NC0030043 | Bronze 100% POS H | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38282 | NC | TRANSYLVANIA | Catastro | Coventry Health Car | 56346NC0030048 | Catastrophic 100% P | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38283 | NC | TYRRELL | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38284 | NC | TYRRELL | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38285 | NC | TYRRELL | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38286 | NC | TYRRELL | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38287 | NC | TYRRELL | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38288 | NC | TYRRELL | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38289 | NC | TYRRELL | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38290 | NC | TYRRELL | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38291 | NC | TYRRELL | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38292 | NC | TYRRELL | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38293 | NC | TYRRELL | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38294 | NC | TYRRELL | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38295 | NC | TYRRELL | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38296 | NC | TYRRELL | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38297 | NC | UNION | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38298 | NC | UNION | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38299 | NC | UNION | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38300 | NC | UNION | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38301 | NC | UNION | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38302 | NC | UNION | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38303 | NC | UNION | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38304 | NC | UNION | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38305 | NC | UNION | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38306 | NC | UNION | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38307 | NC | UNION | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38308 | NC | UNION | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38309 | NC | UNION | Platinum | Blue Cross and Blue | 11512NC0120021 | Blue Value Platinum F | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38310 | NC | UNION | Gold | Blue Cross and Blue | 11512NC0120023 | Blue Value Gold 1000 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38311 | NC | UNION | Silver | Blue Cross and Blue | 11512NC0120025 | Blue Value Silver 280 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38312 | NC | UNION | Silver | Blue Cross and Blue | 11512NC0120025 | Blue Value Silver 350 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38313 | NC | UNION | Silver | Blue Cross and Blue | 11512NC0120025 | Blue Value Silver 500 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38314 | NC | UNION | Gold | Blue Cross and Blue | 11512NC0120026 | Blue Value Gold 0 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38315 | NC | UNION | Bronze | Blue Cross and Blue | 11512NC0100027 | Blue Value Bronze 27 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38316 | NC | UNION | Bronze | Blue Cross and Blue | 11512NC0100028 | Blue Value Bronze 55 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38317 | NC | UNION | Silver | Blue Cross and Blue | 11512NC0120020 | Blue Value Silver 0 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38318 | NC | UNION | Bronze | Blue Cross and Blue | 11512NC0120030 | Blue Value Bronze 50 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38319 | NC | UNION | Catastro | Blue Cross and Blue | 11512NC0120031 | Blue Value Catastrop | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38320 | NC | UNION | Silver | Blue Cross and Blue | 11512NC0120032 | Blue Value Silver 330 | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38321 | NC | UNION | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38322 | NC | UNION | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38323 | NC | UNION | Gold | Coventry Health Car | 56346NC0030028 | Gold $5 Copay POS | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38324 | NC | UNION | Silver | Coventry Health Car | 56346NC0030033 | Silver $10 Copay PO | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38325 | NC | UNION | Bronze | Coventry Health Car | 56346NC0030038 | Bronze $15 Copay P | POS | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38326 | NC | UNION | Bronze | Coventry Health Car | 56346NC0030049 | Bronze 100% HMO H | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38327 | NC | UNION | Catastro | Coventry Health Car | 56346NC0030050 | Catastrophic 100% H | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38328 | NC | VANCE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38329 | NC | VANCE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38330 | NC | VANCE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38331 | NC | VANCE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38332 | NC | VANCE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38333 | NC | VANCE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38334 | NC | VANCE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38335 | NC | VANCE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38336 | NC | VANCE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38337 | NC | VANCE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38338 | NC | VANCE | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Cata | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38339 | NC | VANCE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38340 | NC | VANCE | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38341 | NC | VANCE | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | X | | | | | | |
| 38342 | NC | VANCE | Gold | Coventry Health Car | 56346NC0030028 | Gold $5 Copay POS | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38343 | NC | VANCE | Silver | Coventry Health Car | 56346NC0030033 | Silver $10 Copay PO | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38344 | NC | VANCE | Bronze | Coventry Health Car | 56346NC0030038 | Bronze $15 Copay P | POS | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38345 | NC | VANCE | Bronze | Coventry Health Car | 56346NC0030049 | Bronze 100% HMO H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38346 | NC | VANCE | Catastro | Coventry Health Car | 56346NC0030050 | Catastrophic 100% H | HMO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventryone.com/pos | http://www.coventryhealthcar | http://www.coventryhealthcar | http://nc.coventryhealthcare.c | formularyhix.com | | | | | | |
| 38347 | NC | WAKE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platir | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38348 | NC | WAKE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38349 | NC | WAKE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38350 | NC | WAKE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38351 | NC | WAKE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38352 | NC | WAKE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |
| 38353 | NC | WAKE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com/bap | http://www.bcbsnc.com/asset | http://www.bcbsnc.com/asset | https://www.myprime.com/N | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38354 | NC | WAKE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38355 | NC | WAKE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38356 | NC | WAKE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38357 | NC | WAKE | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38358 | NC | WAKE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38359 | NC | WAKE | Platinum | Blue Cross and Blue | 11512NC0100021 | Blue Value Platinum 5 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38360 | NC | WAKE | Gold | Blue Cross and Blue | 11512NC0100022 | Blue Value Gold 1000 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38361 | NC | WAKE | Silver | Blue Cross and Blue | 11512NC0100023 | Blue Value Silver 280 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38362 | NC | WAKE | Silver | Blue Cross and Blue | 11512NC0100024 | Blue Value Silver 350 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38363 | NC | WAKE | Silver | Blue Cross and Blue | 11512NC0100025 | Blue Value Silver 500 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38364 | NC | WAKE | Gold | Blue Cross and Blue | 11512NC0100026 | Blue Value Gold 0 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38365 | NC | WAKE | Bronze | Blue Cross and Blue | 11512NC0100027 | Blue Value Bronze 27 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38366 | NC | WAKE | Bronze | Blue Cross and Blue | 11512NC0100028 | Blue Value Bronze 55 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38367 | NC | WAKE | Silver | Blue Cross and Blue | 11512NC0100029 | Blue Value Silver 0 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38368 | NC | WAKE | Bronze | Blue Cross and Blue | 11512NC0100030 | Blue Value Bronze 50 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38369 | NC | WAKE | Catastro | Blue Cross and Blue | 11512NC0100031 | Blue Value Catastrop | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38370 | NC | WAKE | Silver | Blue Cross and Blue | 11512NC0100032 | Blue Value Silver 300 | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/bvplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38371 | NC | WAKE | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38372 | NC | WAKE | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38373 | NC | WAKE | Gold | Coventry Health Car | 56346NC0030031 | Gold $0 Copay POS | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | nc.coventryhix.com | | | | | | | |
| 38374 | NC | WAKE | Silver | Coventry Health Car | 56346NC0030036 | Silver $10 Copay PO | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | nc.coventryhix.com | | | | | | | |
| 38375 | NC | WAKE | Bronze | Coventry Health Car | 56346NC0030041 | Bronze $15 Copay PC | POS | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | nc.coventryhix.com | | | | | | | |
| 38376 | NC | WAKE | Bronze | Coventry Health Car | 56346NC0030046 | Bronze 100% HMO H | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | nc.coventryhix.com | | | | | | | |
| 38377 | NC | WAKE | Catastro | Coventry Health Car | 56346NC0030051 | Catastrophic 100% H | HMO | Rating Area 13 | Allows Adult and Child-Only | HIOS | 1-704-357-1421 | 1-855-449-2889 | | http://nc.coventry | www.coventryone.com/pos | http://www.coventryhealthcare | nc.coventryhix.com | | | | | | | |
| 38378 | NC | WARREN | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38379 | NC | WARREN | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38380 | NC | WARREN | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38381 | NC | WARREN | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38382 | NC | WARREN | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38383 | NC | WARREN | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38384 | NC | WARREN | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38385 | NC | WARREN | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38386 | NC | WARREN | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38387 | NC | WARREN | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38388 | NC | WARREN | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38389 | NC | WARREN | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38390 | NC | WARREN | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38391 | NC | WARREN | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 10 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38392 | NC | WASHINGTON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38393 | NC | WASHINGTON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38394 | NC | WASHINGTON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38395 | NC | WASHINGTON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38396 | NC | WASHINGTON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38397 | NC | WASHINGTON | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38398 | NC | WASHINGTON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38399 | NC | WASHINGTON | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38400 | NC | WASHINGTON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38401 | NC | WASHINGTON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38402 | NC | WASHINGTON | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38403 | NC | WASHINGTON | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38404 | NC | WASHINGTON | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38405 | NC | WASHINGTON | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 16 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38406 | NC | WATAUGA | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38407 | NC | WATAUGA | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38408 | NC | WATAUGA | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38409 | NC | WATAUGA | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38410 | NC | WATAUGA | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38411 | NC | WATAUGA | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38412 | NC | WATAUGA | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38413 | NC | WATAUGA | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38414 | NC | WATAUGA | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38415 | NC | WATAUGA | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38416 | NC | WATAUGA | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38417 | NC | WATAUGA | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38418 | NC | WATAUGA | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38419 | NC | WATAUGA | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38420 | NC | WAYNE | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38421 | NC | WAYNE | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38422 | NC | WAYNE | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38423 | NC | WAYNE | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38424 | NC | WAYNE | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38425 | NC | WAYNE | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38426 | NC | WAYNE | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38427 | NC | WAYNE | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38428 | NC | WAYNE | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38429 | NC | WAYNE | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38430 | NC | WAYNE | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38431 | NC | WAYNE | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38432 | NC | WAYNE | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38433 | NC | WAYNE | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38434 | NC | WILKES | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38435 | NC | WILKES | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38436 | NC | WILKES | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38437 | NC | WILKES | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38438 | NC | WILKES | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38439 | NC | WILKES | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38440 | NC | WILKES | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38441 | NC | WILKES | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38442 | NC | WILKES | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38443 | NC | WILKES | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bronz | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38444 | NC | WILKES | Catastro | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38445 | NC | WILKES | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38446 | NC | WILKES | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38447 | NC | WILKES | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38448 | NC | WILSON | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38449 | NC | WILSON | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38450 | NC | WILSON | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38451 | NC | WILSON | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38452 | NC | WILSON | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38453 | NC | WILSON | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| 38454 | NC | WILSON | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bronz | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | http://www.bcbsnc.com | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | WILSON | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | WILSON | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | WILSON | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | WILSON | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | WILSON | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | WILSON | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 14 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Bronze | Blue Cross and Blue | 11512NC0060026 | Blue Advantage Bron | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Platinum | Blue Cross and Blue | 11512NC0120021 | Blue Value Platinum E | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Gold | Blue Cross and Blue | 11512NC0120022 | Blue Value Gold 1000 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Silver | Blue Cross and Blue | 11512NC0120023 | Blue Value Silver 280 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Silver | Blue Cross and Blue | 11512NC0120024 | Blue Value Silver 350 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Silver | Blue Cross and Blue | 11512NC0120025 | Blue Value Silver 500 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Gold | Blue Cross and Blue | 11512NC0120026 | Blue Value Gold 0 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Bronze | Blue Cross and Blue | 11512NC0120027 | Blue Value Bronze 27 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Bronze | Blue Cross and Blue | 11512NC0120028 | Blue Value Bronze 55 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Silver | Blue Cross and Blue | 11512NC0120029 | Blue Value Silver 0 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Bronze | Blue Cross and Blue | 11512NC0120030 | Blue Value Bronze 50 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Catastrophic | Blue Cross and Blue | 11512NC0120031 | Blue Value Catastrop | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Silver | Blue Cross and Blue | 11512NC0120032 | Blue Value Silver 300 | POS | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Gold | Blue Cross and Blue | 11512NC0120001 | Blue Select Gold 100 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YADKIN | Silver | Blue Cross and Blue | 11512NC0120002 | Blue Select Silver 350 | PPO | Rating Area 6 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Platinum | Blue Cross and Blue | 11512NC0060017 | Blue Advantage Platin | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Gold | Blue Cross and Blue | 11512NC0060018 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Silver | Blue Cross and Blue | 11512NC0060019 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Silver | Blue Cross and Blue | 11512NC0060020 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Silver | Blue Cross and Blue | 11512NC0060021 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Gold | Blue Cross and Blue | 11512NC0060022 | Blue Advantage Gold | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Bronze | Blue Cross and Blue | 11512NC0060023 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Bronze | Blue Cross and Blue | 11512NC0060024 | Blue Advantage Bron | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Silver | Blue Cross and Blue | 11512NC0060025 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Catastrophic | Blue Cross and Blue | 11512NC0060027 | Blue Advantage Catas | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Silver | Blue Cross and Blue | 11512NC0060028 | Blue Advantage Silver | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/baplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Gold | Blue Cross and Blue | 11512NC0120003 | Blue Select Gold 100 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Silver | Blue Cross and Blue | 11512NC0120004 | Blue Select Silver 350 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-234-2414 | 1-888-234-2414 | | | http://www.bcbsnc.com/bsplanbr | http://www.bcbsnc.com/asset | https://www.myprime.com/ | | X | | | | | |
| NC | YANCEY | Gold | Coventry Health Care | 56346NC0030028 | Gold $5 Copay POS P | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-307-1421 | 1-855-449-2889 | | http://nc.coventryhealthcare.com | http://www.coventryone.com/pos | http://www.coventryhealthcare.c1 | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| NC | YANCEY | Silver | Coventry Health Care | 56346NC0030032 | Silver $10 Copay POS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-307-1421 | 1-855-449-2889 | | http://nc.coventryhealthcare.com | http://www.coventryone.com/pos | http://www.coventryhealthcare.c1 | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| NC | YANCEY | Bronze | Coventry Health Care | 56346NC0030038 | Bronze $10 Copay PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-307-1421 | 1-855-449-2889 | | http://nc.coventryhealthcare.com | http://www.coventryone.com/pos | http://www.coventryhealthcare.c1 | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| NC | YANCEY | Bronze | Coventry Health Care | 56346NC0030043 | Bronze 100% POS HS | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-307-1421 | 1-855-449-2889 | | http://nc.coventryhealthcare.com | http://www.coventryone.com/pos | http://www.coventryhealthcare.c1 | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| NC | YANCEY | Catastrophic | Coventry Health Care | 56346NC0030048 | Catastrophic 100% PC | POS | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-704-307-1421 | 1-855-449-2889 | | http://nc.coventryhealthcare.com | http://www.coventryone.com/pos | http://www.coventryhealthcare.c1 | http://www.coventryhealthcare.c1formularyhix.com | | | | | | | |
| ND | ADAMS | Silver | Blue Cross Blue Shi | 37160ND0241002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Silver | Blue Cross Blue Shi | 37160ND0241004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Gold | Blue Cross Blue Shi | 37160ND0241005 | BlueCare 70 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Bronze | Blue Cross Blue Shi | 37160ND0241006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Gold | Blue Cross Blue Shi | 37160ND0241007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Gold | Blue Cross Blue Shi | 37160ND0241008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Bronze | Blue Cross Blue Shi | 37160ND0241009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Silver | Blue Cross Blue Shi | 37160ND0241010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Bronze | Blue Cross Blue Shi | 37160ND0241011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Silver | Blue Cross Blue Shi | 37160ND0241012 | BlueDirect 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Silver | Blue Cross Blue Shi | 37160ND0241013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Silver | Blue Cross Blue Shi | 37160ND0241016 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Gold | Blue Cross Blue Shi | 37160ND0241016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Gold | Blue Cross Blue Shi | 37160ND0241017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Gold | Blue Cross Blue Shi | 37160ND0241018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Catastrophic | Blue Cross Blue Shi | 37160ND0241019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | ADAMS | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| ND | ADAMS | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| ND | ADAMS | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| ND | ADAMS | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| ND | ADAMS | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bror | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| ND | ADAMS | Gold | Medica Health Plans | 73751ND0080006 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| ND | ADAMS | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| ND | ADAMS | Silver | Medica Health Plans | 73751ND0080008 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| ND | ADAMS | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| ND | ADAMS | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| ND | ADAMS | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bror | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| ND | ADAMS | Catastrophic | Medica Health Plans | 73751ND0080013 | Medica Applause Cata | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| ND | ADAMS | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $3,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.SanfordHealthplan.com/ | www.SanfordHealthplan.com | www.sanfordhealthplan.org | | | X | | | | | |
| ND | ADAMS | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.SanfordHealthplan.com/ | www.SanfordHealthplan.com | www.sanfordhealthplan.org | | | X | | | | | |
| ND | ADAMS | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.SanfordHealthplan.com/ | www.SanfordHealthplan.com | www.sanfordhealthplan.org | | | X | | | | | |
| ND | BARNES | Silver | Blue Cross Blue Shi | 37160ND0241002 | BlueCare 70 3000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Silver | Blue Cross Blue Shi | 37160ND0241004 | BlueCare 80 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Gold | Blue Cross Blue Shi | 37160ND0241005 | BlueCare 70 1500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Bronze | Blue Cross Blue Shi | 37160ND0241006 | BlueCare 70 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Gold | Blue Cross Blue Shi | 37160ND0241007 | BlueCare 90 2000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Gold | Blue Cross Blue Shi | 37160ND0241008 | BlueCare 90 1500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Bronze | Blue Cross Blue Shi | 37160ND0241009 | BlueDirect 100 5200 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Silver | Blue Cross Blue Shi | 37160ND0241010 | BlueDirect 90 4500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Bronze | Blue Cross Blue Shi | 37160ND0241011 | BlueDirect 70 4000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Silver | Blue Cross Blue Shi | 37160ND0241012 | BlueDirect 70 3000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Silver | Blue Cross Blue Shi | 37160ND0241013 | BlueDirect 70 1400 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Silver | Blue Cross Blue Shi | 37160ND0241014 | BlueDirect 80 2300 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Gold | Blue Cross Blue Shi | 37160ND0241017 | BlueDirect 90 1400 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Gold | Blue Cross Blue Shi | 37160ND0241018 | BlueDirect 100 1900 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Catastrophic | Blue Cross Blue Shi | 37160ND0241019 | BlueEssential 100 635 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/sbc | https://www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BARNES | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 2 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2880 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | BARNES | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BARNES | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BARNES | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BARNES | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BARNES | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BARNES | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BARNES | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BARNES | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BARNES | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BARNES | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BARNES | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BARNES | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BARNES | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BARNES | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BARNES | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BENSON | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Gold | Blue Cross Blue Shie | 37160ND2410003 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Silver | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Silver | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Silver | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Silver | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Silver | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Gold | Blue Cross Blue Shie | 37160ND2410019 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BENSON | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BENSON | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BENSON | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BENSON | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BENSON | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BENSON | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BENSON | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BENSON | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BENSON | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BENSON | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BENSON | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BENSON | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BENSON | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BILLINGS | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BILLINGS | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BILLINGS | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BILLINGS | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Silver | Blue Cross Blue Shie | 37160ND2410003 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Silver | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Silver | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Silver | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BILLINGS | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | BILLINGS | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BILLINGS | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BILLINGS | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BILLINGS | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BOTTINEAU | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Silver | Blue Cross Blue Shie | 37160ND2410003 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Silver | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Silver | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Silver | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Silver | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | BOTTINEAU | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BOTTINEAU | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BOTTINEAU | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.com | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | BOWMAN | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswft.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 38660 | ND | BOWMAN | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38661 | ND | BOWMAN | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38662 | ND | BOWMAN | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38663 | ND | BOWMAN | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38664 | ND | BOWMAN | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38665 | ND | BOWMAN | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38666 | ND | BOWMAN | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38667 | ND | BOWMAN | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38668 | ND | BOWMAN | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38669 | ND | BOWMAN | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38670 | ND | BOWMAN | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38671 | ND | BOWMAN | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38672 | ND | BOWMAN | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38673 | ND | BOWMAN | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38674 | ND | BOWMAN | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38675 | ND | BOWMAN | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38676 | ND | BOWMAN | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38677 | ND | BOWMAN | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38678 | ND | BOWMAN | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38679 | ND | BOWMAN | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38680 | ND | BOWMAN | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38681 | ND | BOWMAN | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38682 | ND | BOWMAN | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38683 | ND | BOWMAN | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38684 | ND | BOWMAN | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38685 | ND | BOWMAN | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38686 | ND | BOWMAN | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38687 | ND | BOWMAN | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38688 | ND | BOWMAN | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38689 | ND | BOWMAN | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38690 | ND | BOWMAN | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38691 | ND | BOWMAN | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38692 | ND | BURKE | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38693 | ND | BURKE | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38694 | ND | BURKE | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38695 | ND | BURKE | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38696 | ND | BURKE | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38697 | ND | BURKE | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38698 | ND | BURKE | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38699 | ND | BURKE | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38700 | ND | BURKE | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38701 | ND | BURKE | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38702 | ND | BURKE | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38703 | ND | BURKE | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38704 | ND | BURKE | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38705 | ND | BURKE | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38706 | ND | BURKE | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38707 | ND | BURKE | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38708 | ND | BURKE | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38709 | ND | BURKE | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38710 | ND | BURKE | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38711 | ND | BURKE | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38712 | ND | BURLEIGH | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38713 | ND | BURLEIGH | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38714 | ND | BURLEIGH | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38715 | ND | BURLEIGH | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38716 | ND | BURLEIGH | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38717 | ND | BURLEIGH | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38718 | ND | BURLEIGH | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38719 | ND | BURLEIGH | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38720 | ND | BURLEIGH | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38721 | ND | BURLEIGH | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38722 | ND | BURLEIGH | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38723 | ND | BURLEIGH | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38724 | ND | BURLEIGH | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38725 | ND | BURLEIGH | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38726 | ND | BURLEIGH | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38727 | ND | BURLEIGH | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38728 | ND | BURLEIGH | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38729 | ND | BURLEIGH | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38730 | ND | BURLEIGH | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38731 | ND | BURLEIGH | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38732 | ND | BURLEIGH | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38733 | ND | BURLEIGH | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38734 | ND | BURLEIGH | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38735 | ND | BURLEIGH | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38736 | ND | BURLEIGH | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38737 | ND | BURLEIGH | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38738 | ND | BURLEIGH | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38739 | ND | BURLEIGH | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38740 | ND | BURLEIGH | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 38741 | ND | BURLEIGH | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38742 | ND | BURLEIGH | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38743 | ND | BURLEIGH | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38744 | ND | BURLEIGH | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38745 | ND | CASS | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38746 | ND | CASS | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38747 | ND | CASS | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38748 | ND | CASS | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38749 | ND | CASS | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38750 | ND | CASS | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38751 | ND | CASS | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38752 | ND | CASS | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38753 | ND | CASS | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38754 | ND | CASS | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38755 | ND | CASS | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38756 | ND | CASS | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38757 | ND | CASS | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38758 | ND | CASS | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38759 | ND | CASS | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38760 | ND | CASS | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsn | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38761 | ND | CASS | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 2 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38762 | ND | CASS | Gold | Medica Health Plan | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 2 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38763 | ND | CASS | Silver | Medica Health Plan | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 2 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38764 | ND | CASS | Silver | Medica Health Plan | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 2 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38765 | ND | CASS | Bronze | Medica Health Plan | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 2 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38766 | ND | CASS | Bronze | Medica Health Plan | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 2 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38767 | ND | CASS | Gold | Medica Health Plan | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 2 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38768 | ND | CASS | Gold | Medica Health Plan | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 2 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38769 | ND | CASS | Silver | Medica Health Plan | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 2 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38770 | ND | CASS | Silver | Medica Health Plan | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 2 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38771 | ND | CASS | Bronze | Medica Health Plan | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 2 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38772 | ND | CASS | Bronze | Medica Health Plan | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 2 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38773 | ND | CASS | Catastro | Medica Health Plan | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38774 | ND | CASS | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38775 | ND | CASS | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38776 | ND | CASS | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38777 | ND | CASS | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 2 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38778 | ND | CAVALIER | Silver | Blue Cross Blue Shie | 37160ND0241002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38779 | ND | CAVALIER | Silver | Blue Cross Blue Shie | 37160ND0241004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38780 | ND | CAVALIER | Gold | Blue Cross Blue Shie | 37160ND0241005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38781 | ND | CAVALIER | Gold | Blue Cross Blue Shie | 37160ND0241006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38782 | ND | CAVALIER | Silver | Blue Cross Blue Shie | 37160ND0241007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38783 | ND | CAVALIER | Gold | Blue Cross Blue Shie | 37160ND0241008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38784 | ND | CAVALIER | Bronze | Blue Cross Blue Shie | 37160ND0241009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38785 | ND | CAVALIER | Bronze | Blue Cross Blue Shie | 37160ND0241010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38786 | ND | CAVALIER | Bronze | Blue Cross Blue Shie | 37160ND0241011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38787 | ND | CAVALIER | Bronze | Blue Cross Blue Shie | 37160ND0241012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38788 | ND | CAVALIER | Silver | Blue Cross Blue Shie | 37160ND0241013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38789 | ND | CAVALIER | Silver | Blue Cross Blue Shie | 37160ND0241014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38790 | ND | CAVALIER | Silver | Blue Cross Blue Shie | 37160ND0241016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38791 | ND | CAVALIER | Gold | Blue Cross Blue Shie | 37160ND0241017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38792 | ND | CAVALIER | Gold | Blue Cross Blue Shie | 37160ND0241018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38793 | ND | CAVALIER | Catastro | Blue Cross Blue Shie | 37160ND0241019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38794 | ND | CAVALIER | Gold | Medica Health Plan | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38795 | ND | CAVALIER | Gold | Medica Health Plan | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38796 | ND | CAVALIER | Silver | Medica Health Plan | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38797 | ND | CAVALIER | Silver | Medica Health Plan | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38798 | ND | CAVALIER | Bronze | Medica Health Plan | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38799 | ND | CAVALIER | Bronze | Medica Health Plan | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38800 | ND | CAVALIER | Gold | Medica Health Plan | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38801 | ND | CAVALIER | Gold | Medica Health Plan | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38802 | ND | CAVALIER | Silver | Medica Health Plan | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38803 | ND | CAVALIER | Silver | Medica Health Plan | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38804 | ND | CAVALIER | Bronze | Medica Health Plan | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38805 | ND | CAVALIER | Bronze | Medica Health Plan | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38806 | ND | CAVALIER | Catastro | Medica Health Plan | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38807 | ND | CAVALIER | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38808 | ND | CAVALIER | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38809 | ND | CAVALIER | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38810 | ND | CAVALIER | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38811 | ND | DICKEY | Silver | Blue Cross Blue Shie | 37160ND0241002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38812 | ND | DICKEY | Silver | Blue Cross Blue Shie | 37160ND0241004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38813 | ND | DICKEY | Gold | Blue Cross Blue Shie | 37160ND0241005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38814 | ND | DICKEY | Gold | Blue Cross Blue Shie | 37160ND0241006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38815 | ND | DICKEY | Silver | Blue Cross Blue Shie | 37160ND0241007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38816 | ND | DICKEY | Gold | Blue Cross Blue Shie | 37160ND0241008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38817 | ND | DICKEY | Bronze | Blue Cross Blue Shie | 37160ND0241009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38818 | ND | DICKEY | Bronze | Blue Cross Blue Shie | 37160ND0241010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38819 | ND | DICKEY | Bronze | Blue Cross Blue Shie | 37160ND0241011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38820 | ND | DICKEY | Bronze | Blue Cross Blue Shie | 37160ND0241012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38821 | ND | DICKEY | Silver | Blue Cross Blue Shie | 37160ND0241013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38822 | ND | DICKEY | Silver | Blue Cross Blue Shie | 37160ND0241014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38823 | ND | DICKEY | Gold | Blue Cross Blue Shie | 37160ND0241016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38824 | ND | DICKEY | Silver | Blue Cross Blue Shie | 37160ND0241017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38825 | ND | DICKEY | Gold | Blue Cross Blue Shie | 37160ND0241018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38826 | ND | DICKEY | Catastro | Blue Cross Blue Shie | 37160ND0241019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38827 | ND | DICKEY | Gold | Medica Health Plan | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38828 | ND | DICKEY | Gold | Medica Health Plan | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38829 | ND | DICKEY | Silver | Medica Health Plan | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38830 | ND | DICKEY | Silver | Medica Health Plan | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38831 | ND | DICKEY | Bronze | Medica Health Plan | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38832 | ND | DICKEY | Bronze | Medica Health Plan | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38833 | ND | DICKEY | Gold | Medica Health Plan | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38834 | ND | DICKEY | Gold | Medica Health Plan | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38835 | ND | DICKEY | Silver | Medica Health Plan | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38836 | ND | DICKEY | Silver | Medica Health Plan | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38837 | ND | DICKEY | Bronze | Medica Health Plan | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38838 | ND | DICKEY | Bronze | Medica Health Plan | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38839 | ND | DICKEY | Catastro | Medica Health Plan | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharm | | | | | | | |
| 38840 | ND | DICKEY | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38841 | ND | DICKEY | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38842 | ND | DICKEY | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38843 | ND | DICKEY | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38844 | ND | DIVIDE | Silver | Blue Cross Blue Shie | 37160ND0241002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38845 | ND | DIVIDE | Silver | Blue Cross Blue Shie | 37160ND0241004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38846 | ND | DIVIDE | Gold | Blue Cross Blue Shie | 37160ND0241005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38847 | ND | DIVIDE | Gold | Blue Cross Blue Shie | 37160ND0241006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38848 | ND | DIVIDE | Silver | Blue Cross Blue Shie | 37160ND0241007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38849 | ND | DIVIDE | Gold | Blue Cross Blue Shie | 37160ND0241008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38850 | ND | DIVIDE | Bronze | Blue Cross Blue Shie | 37160ND0241009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38851 | ND | DIVIDE | Bronze | Blue Cross Blue Shie | 37160ND0241010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38852 | ND | DIVIDE | Bronze | Blue Cross Blue Shie | 37160ND0241011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38853 | ND | DIVIDE | Bronze | Blue Cross Blue Shie | 37160ND0241012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38854 | ND | DIVIDE | Silver | Blue Cross Blue Shie | 37160ND0241013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38855 | ND | DIVIDE | Silver | Blue Cross Blue Shie | 37160ND0241014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38856 | ND | DIVIDE | Gold | Blue Cross Blue Shie | 37160ND0241016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38857 | ND | DIVIDE | Silver | Blue Cross Blue Shie | 37160ND0241017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38858 | ND | DIVIDE | Gold | Blue Cross Blue Shie | 37160ND0241018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38859 | ND | DIVIDE | Catastro | Blue Cross Blue Shie | 37160ND0241019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcwifi.com/ | do/www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38860 | ND | DIVIDE | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38861 | ND | DIVIDE | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38862 | ND | DIVIDE | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 38863 | ND | DIVIDE | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 38864 | ND | DUNN | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38865 | ND | DUNN | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38866 | ND | DUNN | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38867 | ND | DUNN | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38868 | ND | DUNN | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38869 | ND | DUNN | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38870 | ND | DUNN | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38871 | ND | DUNN | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38872 | ND | DUNN | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38873 | ND | DUNN | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38874 | ND | DUNN | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38875 | ND | DUNN | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38876 | ND | DUNN | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38877 | ND | DUNN | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38878 | ND | DUNN | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38879 | ND | DUNN | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38880 | ND | DUNN | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38881 | ND | DUNN | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38882 | ND | DUNN | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38883 | ND | DUNN | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38884 | ND | EDDY | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38885 | ND | EDDY | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38886 | ND | EDDY | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38887 | ND | EDDY | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38888 | ND | EDDY | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38889 | ND | EDDY | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38890 | ND | EDDY | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38891 | ND | EDDY | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38892 | ND | EDDY | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38893 | ND | EDDY | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38894 | ND | EDDY | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38895 | ND | EDDY | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38896 | ND | EDDY | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38897 | ND | EDDY | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38898 | ND | EDDY | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38899 | ND | EDDY | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38900 | ND | EDDY | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38901 | ND | EDDY | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38902 | ND | EDDY | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38903 | ND | EDDY | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38904 | ND | EDDY | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38905 | ND | EDDY | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38906 | ND | EDDY | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38907 | ND | EDDY | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38908 | ND | EDDY | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38909 | ND | EDDY | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38910 | ND | EDDY | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38911 | ND | EDDY | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38912 | ND | EDDY | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38913 | ND | EDDY | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38914 | ND | EDDY | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38915 | ND | EDDY | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38916 | ND | EDDY | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38917 | ND | EMMONS | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38918 | ND | EMMONS | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38919 | ND | EMMONS | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38920 | ND | EMMONS | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38921 | ND | EMMONS | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38922 | ND | EMMONS | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38923 | ND | EMMONS | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38924 | ND | EMMONS | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38925 | ND | EMMONS | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38926 | ND | EMMONS | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38927 | ND | EMMONS | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38928 | ND | EMMONS | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38929 | ND | EMMONS | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38930 | ND | EMMONS | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38931 | ND | EMMONS | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38932 | ND | EMMONS | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38933 | ND | EMMONS | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38934 | ND | EMMONS | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38935 | ND | EMMONS | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38936 | ND | EMMONS | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38937 | ND | EMMONS | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38938 | ND | EMMONS | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38939 | ND | EMMONS | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38940 | ND | EMMONS | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38941 | ND | EMMONS | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38942 | ND | EMMONS | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38943 | ND | EMMONS | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38944 | ND | EMMONS | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38945 | ND | EMMONS | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharr | | | | | | | |
| 38946 | ND | EMMONS | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38947 | ND | EMMONS | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38948 | ND | EMMONS | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38949 | ND | EMMONS | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38950 | ND | FOSTER | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38951 | ND | FOSTER | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38952 | ND | FOSTER | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38953 | ND | FOSTER | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38954 | ND | FOSTER | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38955 | ND | FOSTER | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38956 | ND | FOSTER | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38957 | ND | FOSTER | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38958 | ND | FOSTER | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38959 | ND | FOSTER | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38960 | ND | FOSTER | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38961 | ND | FOSTER | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38962 | ND | FOSTER | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38963 | ND | FOSTER | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38964 | ND | FOSTER | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38965 | ND | FOSTER | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 38966 | ND | FOSTER | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 38967 | ND | FOSTER | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 38968 | ND | FOSTER | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 38969 | ND | FOSTER | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 38970 | ND | FOSTER | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 38971 | ND | FOSTER | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 38972 | ND | FOSTER | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 38973 | ND | FOSTER | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 38974 | ND | FOSTER | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 38975 | ND | FOSTER | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 38976 | ND | FOSTER | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 38977 | ND | FOSTER | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 38978 | ND | FOSTER | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cata | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 38979 | ND | FOSTER | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38980 | ND | FOSTER | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38981 | ND | FOSTER | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38982 | ND | FOSTER | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 38983 | ND | GOLDEN VALLEY | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38984 | ND | GOLDEN VALLEY | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38985 | ND | GOLDEN VALLEY | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38986 | ND | GOLDEN VALLEY | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38987 | ND | GOLDEN VALLEY | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38988 | ND | GOLDEN VALLEY | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38989 | ND | GOLDEN VALLEY | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38990 | ND | GOLDEN VALLEY | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38991 | ND | GOLDEN VALLEY | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38992 | ND | GOLDEN VALLEY | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38993 | ND | GOLDEN VALLEY | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38994 | ND | GOLDEN VALLEY | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38995 | ND | GOLDEN VALLEY | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38996 | ND | GOLDEN VALLEY | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38997 | ND | GOLDEN VALLEY | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38998 | ND | GOLDEN VALLEY | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 38999 | ND | GOLDEN VALLEY | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39000 | ND | GOLDEN VALLEY | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39001 | ND | GOLDEN VALLEY | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39002 | ND | GOLDEN VALLEY | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39003 | ND | GRAND FORKS | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39004 | ND | GRAND FORKS | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39005 | ND | GRAND FORKS | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39006 | ND | GRAND FORKS | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39007 | ND | GRAND FORKS | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39008 | ND | GRAND FORKS | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39009 | ND | GRAND FORKS | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39010 | ND | GRAND FORKS | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39011 | ND | GRAND FORKS | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39012 | ND | GRAND FORKS | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39013 | ND | GRAND FORKS | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39014 | ND | GRAND FORKS | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39015 | ND | GRAND FORKS | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39016 | ND | GRAND FORKS | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39017 | ND | GRAND FORKS | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39018 | ND | GRAND FORKS | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39019 | ND | GRAND FORKS | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39020 | ND | GRAND FORKS | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39021 | ND | GRAND FORKS | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39022 | ND | GRAND FORKS | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39023 | ND | GRAND FORKS | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39024 | ND | GRAND FORKS | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39025 | ND | GRAND FORKS | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39026 | ND | GRAND FORKS | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39027 | ND | GRAND FORKS | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39028 | ND | GRAND FORKS | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39029 | ND | GRAND FORKS | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 3 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39030 | ND | GRAND FORKS | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 3 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39031 | ND | GRAND FORKS | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cata | PPO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39032 | ND | GRAND FORKS | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39033 | ND | GRAND FORKS | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39034 | ND | GRAND FORKS | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39035 | ND | GRAND FORKS | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 3 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39036 | ND | GRANT | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39037 | ND | GRANT | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39038 | ND | GRANT | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39039 | ND | GRANT | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39040 | ND | GRANT | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39041 | ND | GRANT | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39042 | ND | GRANT | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39043 | ND | GRANT | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39044 | ND | GRANT | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39045 | ND | GRANT | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39046 | ND | GRANT | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39047 | ND | GRANT | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39048 | ND | GRANT | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39049 | ND | GRANT | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39050 | ND | GRANT | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39051 | ND | GRANT | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39052 | ND | GRANT | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39053 | ND | GRANT | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39054 | ND | GRANT | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39055 | ND | GRANT | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39056 | ND | GRANT | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39057 | ND | GRANT | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39058 | ND | GRANT | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39059 | ND | GRANT | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39060 | ND | GRANT | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39061 | ND | GRANT | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39062 | ND | GRANT | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39063 | ND | GRANT | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39064 | ND | GRANT | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cata | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ | www.medica.com/ND_App | https://portal.medica.com/visit | www.medica.com/IFBPharn | | | | | | | |
| 39065 | ND | GRANT | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39066 | ND | GRANT | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39067 | ND | GRANT | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 39068 | ND | GRANT | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39069 | ND | GRIGGS | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39070 | ND | GRIGGS | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39071 | ND | GRIGGS | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39072 | ND | GRIGGS | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39073 | ND | GRIGGS | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39074 | ND | GRIGGS | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39075 | ND | GRIGGS | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39076 | ND | GRIGGS | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39077 | ND | GRIGGS | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39078 | ND | GRIGGS | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39079 | ND | GRIGGS | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39080 | ND | GRIGGS | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39081 | ND | GRIGGS | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39082 | ND | GRIGGS | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39083 | ND | GRIGGS | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39084 | ND | GRIGGS | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39085 | ND | GRIGGS | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39086 | ND | GRIGGS | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39087 | ND | GRIGGS | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39088 | ND | GRIGGS | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39089 | ND | GRIGGS | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39090 | ND | GRIGGS | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39091 | ND | GRIGGS | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39092 | ND | GRIGGS | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39093 | ND | GRIGGS | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39094 | ND | GRIGGS | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39095 | ND | GRIGGS | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39096 | ND | GRIGGS | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39097 | ND | GRIGGS | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39098 | ND | GRIGGS | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39099 | ND | GRIGGS | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39100 | ND | GRIGGS | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39101 | ND | GRIGGS | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39102 | ND | HETTINGER | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39103 | ND | HETTINGER | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39104 | ND | HETTINGER | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39105 | ND | HETTINGER | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39106 | ND | HETTINGER | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39107 | ND | HETTINGER | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39108 | ND | HETTINGER | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39109 | ND | HETTINGER | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39110 | ND | HETTINGER | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39111 | ND | HETTINGER | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39112 | ND | HETTINGER | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39113 | ND | HETTINGER | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39114 | ND | HETTINGER | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39115 | ND | HETTINGER | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39116 | ND | HETTINGER | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39117 | ND | HETTINGER | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39118 | ND | HETTINGER | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39119 | ND | HETTINGER | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39120 | ND | HETTINGER | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39121 | ND | HETTINGER | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39122 | ND | HETTINGER | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39123 | ND | HETTINGER | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39124 | ND | HETTINGER | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39125 | ND | HETTINGER | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39126 | ND | HETTINGER | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39127 | ND | HETTINGER | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39128 | ND | HETTINGER | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39129 | ND | HETTINGER | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39130 | ND | HETTINGER | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39131 | ND | HETTINGER | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39132 | ND | HETTINGER | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39133 | ND | HETTINGER | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39134 | ND | HETTINGER | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39135 | ND | KIDDER | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39136 | ND | KIDDER | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39137 | ND | KIDDER | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39138 | ND | KIDDER | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39139 | ND | KIDDER | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39140 | ND | KIDDER | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39141 | ND | KIDDER | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39142 | ND | KIDDER | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39143 | ND | KIDDER | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39144 | ND | KIDDER | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39145 | ND | KIDDER | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39146 | ND | KIDDER | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39147 | ND | KIDDER | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39148 | ND | KIDDER | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39149 | ND | KIDDER | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39150 | ND | KIDDER | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39151 | ND | KIDDER | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39152 | ND | KIDDER | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39153 | ND | KIDDER | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39154 | ND | KIDDER | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39155 | ND | KIDDER | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39156 | ND | KIDDER | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39157 | ND | KIDDER | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39158 | ND | KIDDER | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39159 | ND | KIDDER | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39160 | ND | KIDDER | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39161 | ND | KIDDER | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39162 | ND | KIDDER | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39163 | ND | KIDDER | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39164 | ND | KIDDER | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39165 | ND | KIDDER | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39166 | ND | KIDDER | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39167 | ND | KIDDER | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad. | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39168 | ND | LA MOURE | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39169 | ND | LA MOURE | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | LA MOURE | Gold | Blue Cross Blue Shi | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Gold | Blue Cross Blue Shi | 37160ND2410012 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Gold | Blue Cross Blue Shi | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Gold | Blue Cross Blue Shi | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Silver | Blue Cross Blue Shi | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Bronze | Blue Cross Blue Shi | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Bronze | Blue Cross Blue Shi | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Bronze | Blue Cross Blue Shi | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Silver | Blue Cross Blue Shi | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Silver | Blue Cross Blue Shi | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Gold | Blue Cross Blue Shi | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Gold | Blue Cross Blue Shi | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Gold | Blue Cross Blue Shi | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Catastro | Blue Cross Blue Shi | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LA MOURE | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LA MOURE | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LA MOURE | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LA MOURE | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LA MOURE | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LA MOURE | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LA MOURE | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LA MOURE | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LA MOURE | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LA MOURE | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LA MOURE | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LA MOURE | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LA MOURE | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LA MOURE | Gold | Sanford Health Plar | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | LA MOURE | Silver | Sanford Health Plar | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | LA MOURE | Bronze | Sanford Health Plar | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | LA MOURE | Catastro | Sanford Health Plar | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | LOGAN | Silver | Blue Cross Blue Shi | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Silver | Blue Cross Blue Shi | 37160ND2410024 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Gold | Blue Cross Blue Shi | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Gold | Blue Cross Blue Shi | 37160ND2410012 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Gold | Blue Cross Blue Shi | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Gold | Blue Cross Blue Shi | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Silver | Blue Cross Blue Shi | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Bronze | Blue Cross Blue Shi | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Bronze | Blue Cross Blue Shi | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Bronze | Blue Cross Blue Shi | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Silver | Blue Cross Blue Shi | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Silver | Blue Cross Blue Shi | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Gold | Blue Cross Blue Shi | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Gold | Blue Cross Blue Shi | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Gold | Blue Cross Blue Shi | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Catastro | Blue Cross Blue Shi | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | LOGAN | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LOGAN | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LOGAN | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LOGAN | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LOGAN | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LOGAN | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LOGAN | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LOGAN | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LOGAN | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LOGAN | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LOGAN | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LOGAN | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LOGAN | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | LOGAN | Gold | Sanford Health Plar | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | LOGAN | Silver | Sanford Health Plar | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | LOGAN | Bronze | Sanford Health Plar | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | LOGAN | Catastro | Sanford Health Plar | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | MCHENRY | Silver | Blue Cross Blue Shi | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Silver | Blue Cross Blue Shi | 37160ND2410024 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Gold | Blue Cross Blue Shi | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Gold | Blue Cross Blue Shi | 37160ND2410012 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Gold | Blue Cross Blue Shi | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Gold | Blue Cross Blue Shi | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Silver | Blue Cross Blue Shi | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Bronze | Blue Cross Blue Shi | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Bronze | Blue Cross Blue Shi | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Bronze | Blue Cross Blue Shi | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Silver | Blue Cross Blue Shi | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Silver | Blue Cross Blue Shi | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Gold | Blue Cross Blue Shi | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Gold | Blue Cross Blue Shi | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Gold | Blue Cross Blue Shi | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Catastro | Blue Cross Blue Shi | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCHENRY | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MCHENRY | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MCHENRY | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MCHENRY | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MCHENRY | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MCHENRY | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MCHENRY | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MCHENRY | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MCHENRY | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MCHENRY | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MCHENRY | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MCHENRY | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MCHENRY | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MCHENRY | Gold | Sanford Health Plar | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | MCHENRY | Silver | Sanford Health Plar | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | MCHENRY | Bronze | Sanford Health Plar | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | MCHENRY | Catastro | Sanford Health Plar | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | MCINTOSH | Silver | Blue Cross Blue Shi | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCINTOSH | Silver | Blue Cross Blue Shi | 37160ND2410024 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCINTOSH | Gold | Blue Cross Blue Shi | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCINTOSH | Gold | Blue Cross Blue Shi | 37160ND2410012 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | MCINTOSH | Gold | Blue Cross Blue Shi | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bcswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |

| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39272 | ND | MCINTOSH | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39273 | ND | MCINTOSH | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39274 | ND | MCINTOSH | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39275 | ND | MCINTOSH | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39276 | ND | MCINTOSH | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39277 | ND | MCINTOSH | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39278 | ND | MCINTOSH | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39279 | ND | MCINTOSH | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39280 | ND | MCINTOSH | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39281 | ND | MCINTOSH | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39282 | ND | MCINTOSH | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39283 | ND | MCINTOSH | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39284 | ND | MCINTOSH | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39285 | ND | MCINTOSH | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39286 | ND | MCINTOSH | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39287 | ND | MCINTOSH | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39288 | ND | MCINTOSH | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39289 | ND | MCINTOSH | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39290 | ND | MCINTOSH | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39291 | ND | MCINTOSH | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39292 | ND | MCINTOSH | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39293 | ND | MCINTOSH | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39294 | ND | MCINTOSH | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39295 | ND | MCINTOSH | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39296 | ND | MCINTOSH | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.( | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39297 | ND | MCINTOSH | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.( | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39298 | ND | MCINTOSH | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.( | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39299 | ND | MCINTOSH | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.( | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39300 | ND | MCKENZIE | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39301 | ND | MCKENZIE | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39302 | ND | MCKENZIE | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39303 | ND | MCKENZIE | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39304 | ND | MCKENZIE | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39305 | ND | MCKENZIE | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39306 | ND | MCKENZIE | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39307 | ND | MCKENZIE | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39308 | ND | MCKENZIE | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39309 | ND | MCKENZIE | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39310 | ND | MCKENZIE | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39311 | ND | MCKENZIE | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39312 | ND | MCKENZIE | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39313 | ND | MCKENZIE | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39314 | ND | MCKENZIE | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39315 | ND | MCKENZIE | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39316 | ND | MCKENZIE | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.( | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39317 | ND | MCKENZIE | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.( | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39318 | ND | MCKENZIE | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.( | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39319 | ND | MCKENZIE | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.( | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39320 | ND | MCLEAN | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39321 | ND | MCLEAN | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39322 | ND | MCLEAN | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39323 | ND | MCLEAN | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39324 | ND | MCLEAN | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39325 | ND | MCLEAN | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39326 | ND | MCLEAN | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39327 | ND | MCLEAN | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39328 | ND | MCLEAN | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39329 | ND | MCLEAN | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39330 | ND | MCLEAN | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39331 | ND | MCLEAN | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39332 | ND | MCLEAN | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39333 | ND | MCLEAN | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39334 | ND | MCLEAN | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39335 | ND | MCLEAN | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39336 | ND | MCLEAN | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39337 | ND | MCLEAN | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39338 | ND | MCLEAN | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39339 | ND | MCLEAN | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39340 | ND | MCLEAN | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39341 | ND | MCLEAN | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39342 | ND | MCLEAN | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39343 | ND | MCLEAN | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39344 | ND | MCLEAN | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39345 | ND | MCLEAN | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39346 | ND | MCLEAN | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39347 | ND | MCLEAN | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39348 | ND | MCLEAN | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39349 | ND | MCLEAN | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.( | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39350 | ND | MCLEAN | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.( | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39351 | ND | MCLEAN | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.( | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39352 | ND | MCLEAN | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.( | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39353 | ND | MERCER | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39354 | ND | MERCER | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39355 | ND | MERCER | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39356 | ND | MERCER | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39357 | ND | MERCER | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39358 | ND | MERCER | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39359 | ND | MERCER | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39360 | ND | MERCER | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39361 | ND | MERCER | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39362 | ND | MERCER | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39363 | ND | MERCER | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39364 | ND | MERCER | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39365 | ND | MERCER | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39366 | ND | MERCER | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39367 | ND | MERCER | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39368 | ND | MERCER | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39369 | ND | MERCER | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39370 | ND | MERCER | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39371 | ND | MERCER | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39372 | ND | MERCER | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39373 | ND | MERCER | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | MERCER | Bronze | Medica Health Plan | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MERCER | Gold | Medica Health Plan | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MERCER | Gold | Medica Health Plan | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MERCER | Silver | Medica Health Plan | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MERCER | Silver | Medica Health Plan | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MERCER | Bronze | Medica Health Plan | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MERCER | Bronze | Medica Health Plan | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MERCER | Catastrophic | Medica Health Plan | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MERCER | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | MERCER | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | MERCER | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | MERCER | Catastrophic | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | MORTON | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Silver | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MORTON | Catastrophic | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| ND | MORTON | Gold | Medica Health Plan | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MORTON | Gold | Medica Health Plan | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MORTON | Silver | Medica Health Plan | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MORTON | Silver | Medica Health Plan | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MORTON | Bronze | Medica Health Plan | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MORTON | Bronze | Medica Health Plan | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MORTON | Gold | Medica Health Plan | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MORTON | Gold | Medica Health Plan | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MORTON | Silver | Medica Health Plan | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MORTON | Silver | Medica Health Plan | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MORTON | Bronze | Medica Health Plan | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 1 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MORTON | Bronze | Medica Health Plan | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 1 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MORTON | Catastrophic | Medica Health Plan | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | MORTON | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | MORTON | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | MORTON | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | MORTON | Catastrophic | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | MOUNTRAIL | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Silver | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Catastrophic | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | MOUNTRAIL | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | MOUNTRAIL | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | MOUNTRAIL | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | MOUNTRAIL | Catastrophic | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | NELSON | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Silver | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Catastrophic | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | NELSON | Gold | Medica Health Plan | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | NELSON | Gold | Medica Health Plan | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | NELSON | Silver | Medica Health Plan | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | NELSON | Silver | Medica Health Plan | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | NELSON | Bronze | Medica Health Plan | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | NELSON | Bronze | Medica Health Plan | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | NELSON | Gold | Medica Health Plan | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | NELSON | Gold | Medica Health Plan | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | NELSON | Silver | Medica Health Plan | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | NELSON | Silver | Medica Health Plan | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | NELSON | Bronze | Medica Health Plan | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | NELSON | Bronze | Medica Health Plan | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | NELSON | Catastrophic | Medica Health Plan | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | |
| ND | NELSON | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | NELSON | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | NELSON | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | NELSON | Catastrophic | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| ND | OLIVER | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | OLIVER | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | OLIVER | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |
| ND | OLIVER | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 1 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr.http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | | X | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | BE | BW | CO | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
| 39476 | ND | OLIVER | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39477 | ND | OLIVER | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39478 | ND | OLIVER | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39479 | ND | OLIVER | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39480 | ND | OLIVER | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39481 | ND | OLIVER | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39482 | ND | OLIVER | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39483 | ND | OLIVER | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39484 | ND | OLIVER | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39485 | ND | OLIVER | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39486 | ND | OLIVER | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39487 | ND | OLIVER | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39488 | ND | OLIVER | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39489 | ND | OLIVER | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39490 | ND | OLIVER | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39491 | ND | OLIVER | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39492 | ND | OLIVER | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39493 | ND | OLIVER | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39494 | ND | OLIVER | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39495 | ND | OLIVER | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39496 | ND | OLIVER | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39497 | ND | OLIVER | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39498 | ND | OLIVER | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39499 | ND | OLIVER | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39500 | ND | OLIVER | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39501 | ND | OLIVER | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39502 | ND | OLIVER | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39503 | ND | OLIVER | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39504 | ND | OLIVER | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39505 | ND | PEMBINA | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39506 | ND | PEMBINA | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39507 | ND | PEMBINA | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39508 | ND | PEMBINA | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39509 | ND | PEMBINA | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39510 | ND | PEMBINA | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39511 | ND | PEMBINA | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39512 | ND | PEMBINA | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39513 | ND | PEMBINA | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39514 | ND | PEMBINA | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39515 | ND | PEMBINA | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39516 | ND | PEMBINA | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39517 | ND | PEMBINA | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39518 | ND | PEMBINA | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39519 | ND | PEMBINA | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39520 | ND | PEMBINA | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39521 | ND | PEMBINA | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39522 | ND | PEMBINA | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39523 | ND | PEMBINA | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39524 | ND | PEMBINA | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39525 | ND | PEMBINA | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39526 | ND | PEMBINA | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39527 | ND | PEMBINA | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39528 | ND | PEMBINA | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39529 | ND | PEMBINA | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39530 | ND | PEMBINA | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39531 | ND | PEMBINA | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39532 | ND | PEMBINA | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39533 | ND | PEMBINA | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39534 | ND | PEMBINA | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39535 | ND | PEMBINA | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39536 | ND | PEMBINA | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39537 | ND | PEMBINA | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39538 | ND | PIERCE | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39539 | ND | PIERCE | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39540 | ND | PIERCE | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39541 | ND | PIERCE | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39542 | ND | PIERCE | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39543 | ND | PIERCE | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39544 | ND | PIERCE | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39545 | ND | PIERCE | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39546 | ND | PIERCE | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39547 | ND | PIERCE | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39548 | ND | PIERCE | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39549 | ND | PIERCE | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39550 | ND | PIERCE | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39551 | ND | PIERCE | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39552 | ND | PIERCE | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39553 | ND | PIERCE | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 635 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39554 | ND | PIERCE | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39555 | ND | PIERCE | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39556 | ND | PIERCE | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39557 | ND | PIERCE | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39558 | ND | PIERCE | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39559 | ND | PIERCE | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39560 | ND | PIERCE | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39561 | ND | PIERCE | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39562 | ND | PIERCE | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39563 | ND | PIERCE | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39564 | ND | PIERCE | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39565 | ND | PIERCE | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39566 | ND | PIERCE | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| 39567 | ND | PIERCE | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39568 | ND | PIERCE | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39569 | ND | PIERCE | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39570 | ND | PIERCE | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viiad.c | www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.con | | X | | | | | |
| 39571 | ND | RAMSEY | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39572 | ND | RAMSEY | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39573 | ND | RAMSEY | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39574 | ND | RAMSEY | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39575 | ND | RAMSEY | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39576 | ND | RAMSEY | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39577 | ND | RAMSEY | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39578 | ND | RAMSEY | Bronze | Blue Cross Blue Shi | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39579 | ND | RAMSEY | Bronze | Blue Cross Blue Shi | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39580 | ND | RAMSEY | Bronze | Blue Cross Blue Shi | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39581 | ND | RAMSEY | Silver | Blue Cross Blue Shi | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39582 | ND | RAMSEY | Silver | Blue Cross Blue Shi | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39583 | ND | RAMSEY | Gold | Blue Cross Blue Shi | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39584 | ND | RAMSEY | Gold | Blue Cross Blue Shi | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39585 | ND | RAMSEY | Gold | Blue Cross Blue Shi | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39586 | ND | RAMSEY | Catastro | Blue Cross Blue Shi | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39587 | ND | RAMSEY | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39588 | ND | RAMSEY | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39589 | ND | RAMSEY | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39590 | ND | RAMSEY | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39591 | ND | RAMSEY | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39592 | ND | RAMSEY | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39593 | ND | RAMSEY | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39594 | ND | RAMSEY | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39595 | ND | RAMSEY | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39596 | ND | RAMSEY | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39597 | ND | RAMSEY | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39598 | ND | RAMSEY | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39599 | ND | RAMSEY | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39600 | ND | RAMSEY | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i www.Sanfordhealthplan.cor | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 39601 | ND | RAMSEY | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i www.Sanfordhealthplan.cor | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 39602 | ND | RAMSEY | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i www.Sanfordhealthplan.cor | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 39603 | ND | RAMSEY | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i www.Sanfordhealthplan.cor | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 39604 | ND | RANSOM | Silver | Blue Cross Blue Shi | 37160ND2410001 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39605 | ND | RANSOM | Silver | Blue Cross Blue Shi | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39606 | ND | RANSOM | Gold | Blue Cross Blue Shi | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39607 | ND | RANSOM | Gold | Blue Cross Blue Shi | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39608 | ND | RANSOM | Gold | Blue Cross Blue Shi | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39609 | ND | RANSOM | Gold | Blue Cross Blue Shi | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39610 | ND | RANSOM | Bronze | Blue Cross Blue Shi | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39611 | ND | RANSOM | Bronze | Blue Cross Blue Shi | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39612 | ND | RANSOM | Bronze | Blue Cross Blue Shi | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39613 | ND | RANSOM | Bronze | Blue Cross Blue Shi | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39614 | ND | RANSOM | Silver | Blue Cross Blue Shi | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39615 | ND | RANSOM | Silver | Blue Cross Blue Shi | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39616 | ND | RANSOM | Gold | Blue Cross Blue Shi | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39617 | ND | RANSOM | Gold | Blue Cross Blue Shi | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39618 | ND | RANSOM | Gold | Blue Cross Blue Shi | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39619 | ND | RANSOM | Catastro | Blue Cross Blue Shi | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39620 | ND | RANSOM | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39621 | ND | RANSOM | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39622 | ND | RANSOM | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39623 | ND | RANSOM | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39624 | ND | RANSOM | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39625 | ND | RANSOM | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39626 | ND | RANSOM | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39627 | ND | RANSOM | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39628 | ND | RANSOM | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39629 | ND | RANSOM | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39630 | ND | RANSOM | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39631 | ND | RANSOM | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39632 | ND | RANSOM | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39633 | ND | RANSOM | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i www.Sanfordhealthplan.cor | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 39634 | ND | RANSOM | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i www.Sanfordhealthplan.cor | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 39635 | ND | RANSOM | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i www.Sanfordhealthplan.cor | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 39636 | ND | RANSOM | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i www.Sanfordhealthplan.cor | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 39637 | ND | RENVILLE | Silver | Blue Cross Blue Shi | 37160ND2410001 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39638 | ND | RENVILLE | Silver | Blue Cross Blue Shi | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39639 | ND | RENVILLE | Gold | Blue Cross Blue Shi | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39640 | ND | RENVILLE | Gold | Blue Cross Blue Shi | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39641 | ND | RENVILLE | Gold | Blue Cross Blue Shi | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39642 | ND | RENVILLE | Gold | Blue Cross Blue Shi | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39643 | ND | RENVILLE | Bronze | Blue Cross Blue Shi | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39644 | ND | RENVILLE | Bronze | Blue Cross Blue Shi | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39645 | ND | RENVILLE | Bronze | Blue Cross Blue Shi | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39646 | ND | RENVILLE | Bronze | Blue Cross Blue Shi | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39647 | ND | RENVILLE | Silver | Blue Cross Blue Shi | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39648 | ND | RENVILLE | Silver | Blue Cross Blue Shi | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39649 | ND | RENVILLE | Gold | Blue Cross Blue Shi | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39650 | ND | RENVILLE | Gold | Blue Cross Blue Shi | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39651 | ND | RENVILLE | Gold | Blue Cross Blue Shi | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39652 | ND | RENVILLE | Catastro | Blue Cross Blue Shi | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39653 | ND | RENVILLE | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i www.Sanfordhealthplan.cor | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 39654 | ND | RENVILLE | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i www.Sanfordhealthplan.cor | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 39655 | ND | RENVILLE | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i www.Sanfordhealthplan.cor | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 39656 | ND | RENVILLE | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i www.Sanfordhealthplan.cor | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| 39657 | ND | RICHLAND | Silver | Blue Cross Blue Shi | 37160ND2410001 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39658 | ND | RICHLAND | Silver | Blue Cross Blue Shi | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39659 | ND | RICHLAND | Gold | Blue Cross Blue Shi | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39660 | ND | RICHLAND | Gold | Blue Cross Blue Shi | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39661 | ND | RICHLAND | Gold | Blue Cross Blue Shi | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39662 | ND | RICHLAND | Gold | Blue Cross Blue Shi | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39663 | ND | RICHLAND | Bronze | Blue Cross Blue Shi | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39664 | ND | RICHLAND | Bronze | Blue Cross Blue Shi | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39665 | ND | RICHLAND | Bronze | Blue Cross Blue Shi | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39666 | ND | RICHLAND | Bronze | Blue Cross Blue Shi | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39667 | ND | RICHLAND | Silver | Blue Cross Blue Shi | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39668 | ND | RICHLAND | Silver | Blue Cross Blue Shi | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39669 | ND | RICHLAND | Gold | Blue Cross Blue Shi | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39670 | ND | RICHLAND | Gold | Blue Cross Blue Shi | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39671 | ND | RICHLAND | Gold | Blue Cross Blue Shi | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39672 | ND | RICHLAND | Catastro | Blue Cross Blue Shi | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| 39673 | ND | RICHLAND | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39674 | ND | RICHLAND | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39675 | ND | RICHLAND | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39676 | ND | RICHLAND | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39677 | ND | RICHLAND | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |
| 39678 | ND | RICHLAND | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | X | | | | | |
| 39679 | ND | RICHLAND | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IFBPharn | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30680 | ND | RICHLAND | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30681 | ND | RICHLAND | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30682 | ND | RICHLAND | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30683 | ND | RICHLAND | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30684 | ND | RICHLAND | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30685 | ND | RICHLAND | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30686 | ND | RICHLAND | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 30687 | ND | RICHLAND | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 30688 | ND | RICHLAND | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 30689 | ND | RICHLAND | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 30690 | ND | ROLETTE | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30691 | ND | ROLETTE | Gold | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30692 | ND | ROLETTE | Silver | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30693 | ND | ROLETTE | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30694 | ND | ROLETTE | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30695 | ND | ROLETTE | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30696 | ND | ROLETTE | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30697 | ND | ROLETTE | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30698 | ND | ROLETTE | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30699 | ND | ROLETTE | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30700 | ND | ROLETTE | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30701 | ND | ROLETTE | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30702 | ND | ROLETTE | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30703 | ND | ROLETTE | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30704 | ND | ROLETTE | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30705 | ND | ROLETTE | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30706 | ND | ROLETTE | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30707 | ND | ROLETTE | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30708 | ND | ROLETTE | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30709 | ND | ROLETTE | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30710 | ND | ROLETTE | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30711 | ND | ROLETTE | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30712 | ND | ROLETTE | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30713 | ND | ROLETTE | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30714 | ND | ROLETTE | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30715 | ND | ROLETTE | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30716 | ND | ROLETTE | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30717 | ND | ROLETTE | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30718 | ND | ROLETTE | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30719 | ND | ROLETTE | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 30720 | ND | ROLETTE | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 30721 | ND | ROLETTE | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 30722 | ND | ROLETTE | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 30723 | ND | SARGENT | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30724 | ND | SARGENT | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30725 | ND | SARGENT | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30726 | ND | SARGENT | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30727 | ND | SARGENT | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30728 | ND | SARGENT | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30729 | ND | SARGENT | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30730 | ND | SARGENT | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30731 | ND | SARGENT | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30732 | ND | SARGENT | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30733 | ND | SARGENT | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30734 | ND | SARGENT | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30735 | ND | SARGENT | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30736 | ND | SARGENT | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30737 | ND | SARGENT | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30738 | ND | SARGENT | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30739 | ND | SARGENT | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30740 | ND | SARGENT | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30741 | ND | SARGENT | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30742 | ND | SARGENT | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30743 | ND | SARGENT | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30744 | ND | SARGENT | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30745 | ND | SARGENT | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30746 | ND | SARGENT | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30747 | ND | SARGENT | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30748 | ND | SARGENT | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30749 | ND | SARGENT | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30750 | ND | SARGENT | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30751 | ND | SARGENT | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30752 | ND | SARGENT | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 30753 | ND | SARGENT | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 30754 | ND | SARGENT | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 30755 | ND | SARGENT | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | | X | | | | | |
| 30756 | ND | SHERIDAN | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30757 | ND | SHERIDAN | Gold | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30758 | ND | SHERIDAN | Silver | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30759 | ND | SHERIDAN | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30760 | ND | SHERIDAN | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30761 | ND | SHERIDAN | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30762 | ND | SHERIDAN | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30763 | ND | SHERIDAN | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30764 | ND | SHERIDAN | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30765 | ND | SHERIDAN | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30766 | ND | SHERIDAN | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30767 | ND | SHERIDAN | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30768 | ND | SHERIDAN | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30769 | ND | SHERIDAN | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30770 | ND | SHERIDAN | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30771 | ND | SHERIDAN | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr/ http://secure.bswrt.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/sbc | | | X | | | | | |
| 30772 | ND | SHERIDAN | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30773 | ND | SHERIDAN | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30774 | ND | SHERIDAN | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30775 | ND | SHERIDAN | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30776 | ND | SHERIDAN | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30777 | ND | SHERIDAN | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30778 | ND | SHERIDAN | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30779 | ND | SHERIDAN | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30780 | ND | SHERIDAN | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |
| 30781 | ND | SHERIDAN | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFB/Pharm | | | | | | | |

| | State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39782 | ND | SHERIDAN | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39783 | ND | SHERIDAN | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39784 | ND | SHERIDAN | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39785 | ND | SHERIDAN | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | | |
| 39786 | ND | SHERIDAN | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | | |
| 39787 | ND | SHERIDAN | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | | |
| 39788 | ND | SHERIDAN | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | | |
| 39789 | ND | SIOUX | Silver | Blue Cross Blue Shield | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39790 | ND | SIOUX | Silver | Blue Cross Blue Shield | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39791 | ND | SIOUX | Gold | Blue Cross Blue Shield | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39792 | ND | SIOUX | Gold | Blue Cross Blue Shield | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39793 | ND | SIOUX | Gold | Blue Cross Blue Shield | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39794 | ND | SIOUX | Gold | Blue Cross Blue Shield | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39795 | ND | SIOUX | Bronze | Blue Cross Blue Shield | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39796 | ND | SIOUX | Bronze | Blue Cross Blue Shield | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39797 | ND | SIOUX | Bronze | Blue Cross Blue Shield | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39798 | ND | SIOUX | Bronze | Blue Cross Blue Shield | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39799 | ND | SIOUX | Silver | Blue Cross Blue Shield | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39800 | ND | SIOUX | Silver | Blue Cross Blue Shield | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39801 | ND | SIOUX | Gold | Blue Cross Blue Shield | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39802 | ND | SIOUX | Gold | Blue Cross Blue Shield | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39803 | ND | SIOUX | Gold | Blue Cross Blue Shield | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39804 | ND | SIOUX | Catastro | Blue Cross Blue Shield | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39805 | ND | SIOUX | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39806 | ND | SIOUX | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39807 | ND | SIOUX | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39808 | ND | SIOUX | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39809 | ND | SIOUX | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39810 | ND | SIOUX | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39811 | ND | SIOUX | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39812 | ND | SIOUX | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39813 | ND | SIOUX | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39814 | ND | SIOUX | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39815 | ND | SIOUX | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39816 | ND | SIOUX | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39817 | ND | SIOUX | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39818 | ND | SIOUX | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | | |
| 39819 | ND | SIOUX | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | | |
| 39820 | ND | SIOUX | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | | |
| 39821 | ND | SIOUX | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | | |
| 39822 | ND | SLOPE | Silver | Blue Cross Blue Shield | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39823 | ND | SLOPE | Silver | Blue Cross Blue Shield | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39824 | ND | SLOPE | Gold | Blue Cross Blue Shield | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39825 | ND | SLOPE | Gold | Blue Cross Blue Shield | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39826 | ND | SLOPE | Gold | Blue Cross Blue Shield | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39827 | ND | SLOPE | Gold | Blue Cross Blue Shield | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39828 | ND | SLOPE | Bronze | Blue Cross Blue Shield | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39829 | ND | SLOPE | Bronze | Blue Cross Blue Shield | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39830 | ND | SLOPE | Bronze | Blue Cross Blue Shield | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39831 | ND | SLOPE | Bronze | Blue Cross Blue Shield | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39832 | ND | SLOPE | Silver | Blue Cross Blue Shield | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39833 | ND | SLOPE | Silver | Blue Cross Blue Shield | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39834 | ND | SLOPE | Gold | Blue Cross Blue Shield | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39835 | ND | SLOPE | Gold | Blue Cross Blue Shield | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39836 | ND | SLOPE | Gold | Blue Cross Blue Shield | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39837 | ND | SLOPE | Catastro | Blue Cross Blue Shield | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39838 | ND | SLOPE | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39839 | ND | SLOPE | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39840 | ND | SLOPE | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39841 | ND | SLOPE | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39842 | ND | SLOPE | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39843 | ND | SLOPE | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39844 | ND | SLOPE | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39845 | ND | SLOPE | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39846 | ND | SLOPE | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39847 | ND | SLOPE | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39848 | ND | SLOPE | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39849 | ND | SLOPE | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39850 | ND | SLOPE | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39851 | ND | SLOPE | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | | |
| 39852 | ND | SLOPE | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | | |
| 39853 | ND | SLOPE | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | | |
| 39854 | ND | SLOPE | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | | |
| 39855 | ND | STARK | Silver | Blue Cross Blue Shield | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39856 | ND | STARK | Silver | Blue Cross Blue Shield | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39857 | ND | STARK | Gold | Blue Cross Blue Shield | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39858 | ND | STARK | Gold | Blue Cross Blue Shield | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39859 | ND | STARK | Gold | Blue Cross Blue Shield | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39860 | ND | STARK | Gold | Blue Cross Blue Shield | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39861 | ND | STARK | Bronze | Blue Cross Blue Shield | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39862 | ND | STARK | Bronze | Blue Cross Blue Shield | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39863 | ND | STARK | Bronze | Blue Cross Blue Shield | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39864 | ND | STARK | Bronze | Blue Cross Blue Shield | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39865 | ND | STARK | Silver | Blue Cross Blue Shield | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39866 | ND | STARK | Silver | Blue Cross Blue Shield | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39867 | ND | STARK | Gold | Blue Cross Blue Shield | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39868 | ND | STARK | Gold | Blue Cross Blue Shield | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39869 | ND | STARK | Gold | Blue Cross Blue Shield | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39870 | ND | STARK | Catastro | Blue Cross Blue Shield | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbs/http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | | |
| 39871 | ND | STARK | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39872 | ND | STARK | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39873 | ND | STARK | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39874 | ND | STARK | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39875 | ND | STARK | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39876 | ND | STARK | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39877 | ND | STARK | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39878 | ND | STARK | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39879 | ND | STARK | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39880 | ND | STARK | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39881 | ND | STARK | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39882 | ND | STARK | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |
| 39883 | ND | STARK | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharm | | | | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | STARK | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | STARK | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | STARK | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | STARK | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | STEELE | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STEELE | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STEELE | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STEELE | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STEELE | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STEELE | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STEELE | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STEELE | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STEELE | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STEELE | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STEELE | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STEELE | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STEELE | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STEELE | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STEELE | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | STEELE | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | STEELE | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | STEELE | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | STUTSMAN | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | STUTSMAN | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STUTSMAN | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STUTSMAN | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STUTSMAN | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STUTSMAN | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STUTSMAN | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STUTSMAN | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STUTSMAN | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STUTSMAN | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STUTSMAN | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STUTSMAN | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STUTSMAN | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STUTSMAN | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | STUTSMAN | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | STUTSMAN | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | STUTSMAN | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | STUTSMAN | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | TOWNER | Silver | Blue Cross Blue Shie | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Silver | Blue Cross Blue Shie | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Gold | Blue Cross Blue Shie | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Gold | Blue Cross Blue Shie | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Gold | Blue Cross Blue Shie | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Gold | Blue Cross Blue Shie | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Bronze | Blue Cross Blue Shie | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Bronze | Blue Cross Blue Shie | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Bronze | Blue Cross Blue Shie | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Bronze | Blue Cross Blue Shie | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Silver | Blue Cross Blue Shie | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Silver | Blue Cross Blue Shie | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Gold | Blue Cross Blue Shie | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Gold | Blue Cross Blue Shie | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Gold | Blue Cross Blue Shie | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Catastro | Blue Cross Blue Shie | 37160ND2410019 | BlueEssential 100 63 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | https://www.bcbsr | http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TOWNER | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | TOWNER | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | TOWNER | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | TOWNER | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | TOWNER | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | TOWNER | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | TOWNER | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | TOWNER | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | TOWNER | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | TOWNER | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | TOWNER | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | TOWNER | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | TOWNER | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com | www.medica.com/ND_App | https://portal.medica.com/vis | www.medica.com/IF8Pharm | | | | | | | |
| ND | TOWNER | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | TOWNER | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |
| ND | TOWNER | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com | www.sanfordhealthplan.com | | X | | | | | |

| State | County | Metal Level | Issuer Name | Plan ID (standard component) | Plan Marketing Name | Plan Type | Rating Area | Child Only Offering | Source | Customer Service Phone Number Local | Customer Service Phone Number Toll Free | Customer Service Phone Number TTY | Network URL | Plan Brochure URL | Summary of Benefits URL | Drug Formulary URL | Adult Dental | Child Dental | Premium Scenarios | Standard Plan Cost Sharing | 73 Percent Actuarial Value Silver Plan Cost Sharing | 87 Percent Actuarial Value Silver Plan Cost Sharing | 94 Percent Actuarial Value Silver Plan Cost Sharing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | TOWNER | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i.www.Sanfordhealthplan.co | www.Sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| ND | TRAILL | Silver | Blue Cross Blue Shi | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Gold | Blue Cross Blue Shi | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Gold | Blue Cross Blue Shi | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Gold | Blue Cross Blue Shi | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Gold | Blue Cross Blue Shi | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Gold | Blue Cross Blue Shi | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Bronze | Blue Cross Blue Shi | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Bronze | Blue Cross Blue Shi | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Bronze | Blue Cross Blue Shi | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Bronze | Blue Cross Blue Shi | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Silver | Blue Cross Blue Shi | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Silver | Blue Cross Blue Shi | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Gold | Blue Cross Blue Shi | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Gold | Blue Cross Blue Shi | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Gold | Blue Cross Blue Shi | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | TRAILL | Catastro | Blue Cross Blue Shi | 37160ND2410019 | BlueEssential 100 6350 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | X | | | | | | |
| ND | TRAILL | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | TRAILL | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | TRAILL | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | TRAILL | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | TRAILL | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | TRAILL | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | TRAILL | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | TRAILL | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | TRAILL | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | TRAILL | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | TRAILL | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | TRAILL | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | TRAILL | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | TRAILL | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i.www.Sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| ND | TRAILL | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i.www.Sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| ND | TRAILL | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i.www.Sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| ND | TRAILL | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i.www.Sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| ND | WALSH | Silver | Blue Cross Blue Shi | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Silver | Blue Cross Blue Shi | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Gold | Blue Cross Blue Shi | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Gold | Blue Cross Blue Shi | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Gold | Blue Cross Blue Shi | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Gold | Blue Cross Blue Shi | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Bronze | Blue Cross Blue Shi | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Bronze | Blue Cross Blue Shi | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Bronze | Blue Cross Blue Shi | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Bronze | Blue Cross Blue Shi | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Silver | Blue Cross Blue Shi | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Silver | Blue Cross Blue Shi | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Gold | Blue Cross Blue Shi | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Gold | Blue Cross Blue Shi | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Gold | Blue Cross Blue Shi | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WALSH | Catastro | Blue Cross Blue Shi | 37160ND2410019 | BlueEssential 100 6350 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | X | | | | | | |
| ND | WALSH | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WALSH | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WALSH | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WALSH | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WALSH | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WALSH | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WALSH | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WALSH | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WALSH | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WALSH | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WALSH | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WALSH | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WALSH | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WALSH | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i.www.Sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| ND | WALSH | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i.www.Sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| ND | WALSH | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i.www.Sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| ND | WALSH | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i.www.Sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| ND | WARD | Silver | Blue Cross Blue Shi | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Silver | Blue Cross Blue Shi | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Gold | Blue Cross Blue Shi | 37160ND2410005 | BlueCare 70 500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Gold | Blue Cross Blue Shi | 37160ND2410006 | BlueCare 70 1000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Gold | Blue Cross Blue Shi | 37160ND2410007 | BlueCare 90 2000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Gold | Blue Cross Blue Shi | 37160ND2410008 | BlueCare 90 1500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Bronze | Blue Cross Blue Shi | 37160ND2410009 | BlueDirect 100 5200 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Bronze | Blue Cross Blue Shi | 37160ND2410010 | BlueDirect 90 4500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Bronze | Blue Cross Blue Shi | 37160ND2410011 | BlueDirect 70 4000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Bronze | Blue Cross Blue Shi | 37160ND2410012 | BlueDirect 50 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Silver | Blue Cross Blue Shi | 37160ND2410013 | BlueDirect 70 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Silver | Blue Cross Blue Shi | 37160ND2410014 | BlueDirect 80 2300 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Gold | Blue Cross Blue Shi | 37160ND2410016 | BlueDirect 80 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Gold | Blue Cross Blue Shi | 37160ND2410017 | BlueDirect 90 1400 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Gold | Blue Cross Blue Shi | 37160ND2410018 | BlueDirect 100 1900 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WARD | Catastro | Blue Cross Blue Shi | 37160ND2410019 | BlueEssential 100 6350 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | X | | | | | | |
| ND | WARD | Gold | Medica Health Plans | 73751ND0080001 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WARD | Gold | Medica Health Plans | 73751ND0080002 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WARD | Silver | Medica Health Plans | 73751ND0080003 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WARD | Silver | Medica Health Plans | 73751ND0080004 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WARD | Bronze | Medica Health Plans | 73751ND0080005 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WARD | Bronze | Medica Health Plans | 73751ND0080006 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WARD | Gold | Medica Health Plans | 73751ND0080007 | Medica Applause Gol | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WARD | Gold | Medica Health Plans | 73751ND0080008 | Medica Applause Gol | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WARD | Silver | Medica Health Plans | 73751ND0080009 | Medica Applause Silv | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WARD | Silver | Medica Health Plans | 73751ND0080010 | Medica Applause Silv | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WARD | Bronze | Medica Health Plans | 73751ND0080011 | Medica Applause Bro | PPO | Rating Area 4 | Allows Adult-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WARD | Bronze | Medica Health Plans | 73751ND0080012 | Medica Applause Bro | PPO | Rating Area 4 | Allows Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WARD | Catastro | Medica Health Plans | 73751ND0080013 | Medica Applause Cat | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-888-592-8211 | 1-888-592-8211 | 1-800-855-2800 | www.medica.com www.medica.com/ND_App | https://portal.medica.com/visi | www.medica.com/IFBPharn | | | | | | | |
| ND | WARD | Gold | Sanford Health Plan | 89364ND0090001 | Simplicity $1,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i.www.Sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| ND | WARD | Silver | Sanford Health Plan | 89364ND0090002 | Simplicity $2,500 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i.www.Sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| ND | WARD | Bronze | Sanford Health Plan | 89364ND0090003 | Simplicity $5,000 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i.www.Sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| ND | WARD | Catastro | Sanford Health Plan | 89364ND0090004 | Simplicity $6,350 | HMO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-605-333-1089 | 1-888-535-4831 | | | https://www.viad.i.www.Sanfordhealthplan.co | www.sanfordhealthplan.com/ | www.sanfordhealthplan.com | | X | | | | | |
| ND | WELLS | Silver | Blue Cross Blue Shi | 37160ND2410002 | BlueCare 70 3000 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |
| ND | WELLS | Silver | Blue Cross Blue Shi | 37160ND2410004 | BlueCare 80 2500 | PPO | Rating Area 4 | Allows Adult and Child-Only | HIOS | 1-701-277-2227 | 1-800-342-4718 | | | https://www.bcbsr http://secure.bswift.com/do | www.bcbsnd.com/sbc | https://www.bcbsnd.com/do | | X | | | | | |